ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 01/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000031073 1 AT 0.406 106481447702822 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | *Number of Items* | *Dollar Amounts* |
|---|---|---|
| Sales | 39 | 630,891.96 |
| Returns | 0 | 0.00 |
| Net Sales | 39 | 630,891.96 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 39 | 630,891.96 |

| *Fee/Charges Category* | *Fee Summary* |
|---|---|
| Credit Card Processing Charges | 14,221.99 |
| American Express Charges | 5,556.80 |
| Card Association Fees | 533.52 |
| Authorization Fees | 17.25 |
| Other Fees | 17.50 |
| Total Charges and Fees | 20,347.06 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| *Card Type* | *Item Count* | *Amount* | *Item Count* | *Amount* | *Amount* | *Discount Paid* | *Per Item Paid* |
| AXES | 9 | 173,650.00 | 0 | 0.00 | 173,650.00 | 5,556.80 | 0.00 |
| DISC | 2 | 3,174.50 | 0 | 0.00 | 3,174.50 | 72.38 | 0.00 |
| M/C | 7 | 114,307.36 | 0 | 0.00 | 114,307.36 | 3,926.97 | 0.00 |
| VISA | 21 | 339,760.10 | 0 | 0.00 | 339,760.10 | 10,222.64 | 0.00 |

## Deposits

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 01/01/14 | 01/01/14 | 17001477991 | 0000155 | BATCH | 302.60 | 0.00 | 302.60 |
| 01/02/14 | 01/02/14 | 16002488199 | 0000156 | BATCH | 10,105.00 | 0.00 | 10,105.00 |
| 01/03/14 | 01/03/14 | 26003208798 | 0000157 | BATCH | 47,400.00 | 0.00 | 47,400.00 |
| 01/05/14 | 01/05/14 | 16005941098 | 0000199 | BATCH | 37,150.00 | 0.00 | 37,150.00 |
| 01/06/14 | 01/06/14 | 16006296786 | 0000158 | BATCH | 3,000.00 | 0.00 | 3,000.00 |
| 01/06/14 | 01/06/14 | 16006296789 | 0000159 | BATCH | 42,500.00 | 0.00 | 42,500.00 |
| 01/08/14 | 01/08/14 | 17008623763 | 0000160 | BATCH | 19,990.00 | 0.00 | 19,990.00 |
| 01/08/14 | 01/08/14 | 17008623766 | 0000161 | BATCH | 48,900.00 | 0.00 | 48,900.00 |
| 01/09/14 | 01/09/14 | 17009948564 | 0000162 | BATCH | 47,560.00 | 0.00 | 47,560.00 |
| 01/12/14 | 01/12/14 | 17012175991 | 0000163 | BATCH | 81,950.00 | 0.00 | 81,950.00 |
| 01/14/14 | 01/14/14 | 17014997182 | 0000164 | BATCH | 17,000.00 | 0.00 | 17,000.00 |
| 01/16/14 | 01/16/14 | 26016596096 | 0000165 | BATCH | 20,500.00 | 0.00 | 20,500.00 |
| 01/20/14 | 01/20/14 | 16020530406 | 0000166 | BATCH | 20,500.00 | 0.00 | 20,500.00 |
| 01/20/14 | 01/20/14 | 16020530409 | 0000167 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 01/20/14 | 01/20/14 | 16020530412 | 0000168 | BATCH | 30,250.00 | 0.00 | 30,250.00 |
| 01/20/14 | 01/20/14 | 16020530415 | 0000169 | BATCH | 1,750.00 | 0.00 | 1,750.00 |
| 01/20/14 | 01/20/14 | 16020530418 | 0000170 | BATCH | 5,900.00 | 0.00 | 5,900.00 |
| 01/21/14 | 01/21/14 | 26021075719 | 0000171 | BATCH | 3,000.00 | 0.00 | 3,000.00 |
| 01/21/14 | 01/21/14 | 26021075722 | 0000172 | BATCH | 24,789.26 | 0.00 | 24,789.26 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000031073 1 AT 0.406 106481447702822 P

Statement Date: 01/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 01/22/14 | 01/22/14 | 17022789161 | 0000173 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 01/23/14 | 01/23/14 | 26023024921 | 0000174 | BATCH | 27,000.00 | 0.00 | 27,000.00 |
| 01/24/14 | 01/24/14 | 26024349426 | 0000175 | BATCH | 29,995.10 | 0.00 | 29,995.10 |
| 01/26/14 | 01/26/14 | 17026203397 | 0000200 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 01/27/14 | 01/27/14 | 16027819545 | 0000176 | BATCH | 8,300.00 | 0.00 | 8,300.00 |
| 01/29/14 | 01/29/14 | 17029685239 | 0000177 | BATCH | 27,050.00 | 0.00 | 27,050.00 |
| 01/29/14 | 01/29/14 | 17029830204 | 0000178 | BATCH | 3,000.00 | 0.00 | 3,000.00 |
| 01/30/14 | 01/30/14 | 17030751738 | 0000179 | BATCH | 31,000.00 | 0.00 | 31,000.00 |
| **Deposits Totals** | | | | | **630,891.96** | **0.00** | **630,891.96** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Item Rate | Discount Charge | Item Charge |
|---|---|---|---|---|---|---|
| VISA | 339,760.10 | 21 | 2.2800 | 0.0000 | 7,746.53 | 0.00 |
| MASTERCARD | 114,307.36 | 7 | 2.2800 | 0.0000 | 2,606.20 | 0.00 |
| DISCOVER ACQUIRING | 3,174.50 | 2 | 2.2800 | 0.0000 | 72.38 | 0.00 |
| Summary | 457,241.96 | 30 | | | 10,425.11 | 0.00 |

| Description | Sales Amount | Item Count | Discount Charge | Item Charge |
|---|---|---|---|---|
| REWARDS 2 | 23,300.00 | 1 | 116.50 | 0.00 |
| VSP B2B | 211,105.10 | 13 | 1,372.18 | 0.00 |
| B2B BUSENH | 8,300.00 | 1 | 66.40 | 0.00 |
| B2B BSIGN | 96,950.00 | 5 | 921.03 | 0.00 |
| MCW KEYED | 20,500.00 | 1 | 104.55 | 0.00 |
| HV KEYED | 24,789.26 | 1 | 237.98 | 0.00 |
| DATAI B4 | 68,890.00 | 3 | 978.24 | 0.00 |
| Summary | | | 3,796.88 | 0.00 |
| **Total Charges** | | | **14,221.99** | **0.00** |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 173,650.00 | 3.2000 | 5,556.80 | 9 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 173,650.00 | | 5,556.80 | 9 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 173,650.00 | | 5,556.80 | 9 | | 0.00 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 376.28 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 153.86 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 3.38 |
| **Total Card Association Fees** | | | | | 533.52 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000031073 1 AT 0.406 106481447702822 P

## Merchant Billing Statement

Statement Date: 01/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 27 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 27 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 27 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 25 | 0.0000 | 0.00 |
| VISA WAT | 25 | 0.2500 | 6.25 |
| M/C IP COM | 7 | 0.0000 | 0.00 |
| M/C WAT | 7 | 0.2500 | 1.75 |
| DISC IP COM | 2 | 0.0000 | 0.00 |
| DISC WAT | 2 | 0.2500 | 0.50 |
| AXES IP COM | 9 | 0.0000 | 0.00 |
| AXES WAT | 9 | 0.2500 | 2.25 |
| UNKN IP COM | 26 | 0.0000 | 0.00 |
| MISC AUTH FEES | 26 | 0.2500 | 6.50 |

| | |
|---|---|
| Credit Card Authorization Fees: | 8.50 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 8.75 |
| **Total Authorization Fees:** | **17.25** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

Cycle: CUTOFF

Statement Date: 02/28/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000030902 1 AT 0.406 106481482878791 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EFFECTIVE APRIL 2014 YOUR PROCESSING AND SERVICE FEES MAY CHANGE BASED ON INDUSTRY, CARD TYPE & ENTRY MODE. CHECK THE MARCH STATEMENT FOR DETAILS. MASTERCARD BUSINESS PRODUCTS WERE BILLED INCORRECTLY FROM JULY 2013 TO JANUARY 2014. ADJUSTMENTS WILL BE MADE TO CORRECT THESE.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 54 | 779,111.49 |
| Returns | 0 | 0.00 |
| Net Sales | 54 | 779,111.49 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 20,367.06 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 56 | 758,744.43 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 16,835.78 |
| Card Association Fees | 651.32 |
| Authorization Fees | 21.75 |
| Other Fees | 1,362.54 |
| Total Charges and Fees | 18,871.39 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 18 | 259,461.00 | 0 | 0.00 | 259,461.00 | 8,302.75 | 0.00 |
| M/C | 16 | 252,684.49 | 0 | 0.00 | 252,684.49 | 8,869.31 | 0.00 |
| VISA | 20 | 266,966.00 | 0 | 0.00 | 266,966.00 | 7,966.47 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 02/02/14 | 02/02/14 | 17033814776 | 0000180 | BATCH | 48,000.00 | 0.00 | 48,000.00 |
| 02/03/14 | 02/03/14 | 16034772409 | 0000181 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 02/03/14 | 02/03/14 | 16034772412 | 0000182 | BATCH | 12,500.00 | 0.00 | 12,500.00 |
| 02/04/14 | 02/04/14 | 26035179597 | 0000183 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 02/04/14 | 02/04/14 | 26035179600 | 0000184 | BATCH | 65.00 | 0.00 | 65.00 |
| 02/05/14 | 02/05/14 | 26036019966 | 0000185 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 02/06/14 | 02/06/14 | 26037067370 | 0000186 | BATCH | 65,300.00 | 0.00 | 65,300.00 |
| 02/09/14 | 02/09/14 | 17040668102 | 0000187 | BATCH | 49,985.00 | 0.00 | 49,985.00 |
| 02/10/14 | 02/10/14 | 17041126026 | 0000188 | BATCH | 50,000.00 | 0.00 | 50,000.00 |
| 02/10/14 | 02/10/14 | 17041126030 | 0000189 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 02/10/14 | 02/10/14 | 17041126033 | 0000190 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 02/10/14 | 02/10/14 | 17041126036 | 0000191 | BATCH | 3,000.00 | 0.00 | 3,000.00 |

**Merchant Billing Statement**

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000030902 1 AT 0.406 106481482878791 P

Statement Date: 02/28/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 02/10/14 | 02/10/14 | 17041126039 | 0000192 | BATCH | 2,000.00 | 0.00 | 2,000.00 |
| 02/11/14 | 02/11/14 | 26042439786 | 0000193 | BATCH | 49,951.00 | 0.00 | 49,951.00 |
| 02/13/14 | 02/13/14 | 26044465627 | 0000194 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 02/14/14 | 02/14/14 | 26045819387 | 0000195 | BATCH | 45,000.00 | 0.00 | 45,000.00 |
| 02/17/14 | 02/17/14 | 17048320270 | 0000196 | BATCH | 18,900.00 | 0.00 | 18,900.00 |
| 02/18/14 | 02/18/14 | 26049794489 | 0000197 | BATCH | 45,600.00 | 0.00 | 45,600.00 |
| 02/18/14 | 02/18/14 | 26049794493 | 0000198 | BATCH | 19,850.00 | 0.00 | 19,850.00 |
| 02/18/14 | 02/18/14 | 26049794496 | 0000199 | BATCH | 50.00 | 0.00 | 50.00 |
| 02/18/14 | 02/18/14 | 26049794499 | 0000200 | BATCH | 23,600.49 | 0.00 | 23,600.49 |
| 02/19/14 | 02/19/14 | 26050638840 | 0000201 | BATCH | 13,599.00 | 0.00 | 13,599.00 |
| 02/19/14 | 02/19/14 | 26050638844 | 0000202 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 02/20/14 | 02/20/14 | 26051842970 | 0000203 | BATCH | 7,700.00 | 0.00 | 7,700.00 |
| 02/23/14 | 02/23/14 | 26054044534 | 0000201 | BATCH | 5,700.00 | 0.00 | 5,700.00 |
| 02/24/14 | 02/25/14 | 13056817380 | 0000202 | BATCH | 15,700.00 | 0.00 | 15,700.00 |
| 02/24/14 | 02/24/14 | 17055298451 | 0000204 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 02/24/14 | 02/24/14 | 17055298454 | 0000205 | BATCH | 39,661.00 | 0.00 | 39,661.00 |
| 02/25/14 | 02/25/14 | 26056559880 | 0000206 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 02/25/14 | 02/25/14 | 26056559883 | 0000207 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 02/26/14 | 02/26/14 | 26057736645 | 0000208 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 02/26/14 | 02/26/14 | 26057736648 | 0000209 | BATCH | 1,450.00 | 0.00 | 1,450.00 |
| 02/27/14 | 02/27/14 | 26058671170 | 0000210 | BATCH | 32,000.00 | 0.00 | 32,000.00 |
| 02/27/14 | 02/27/14 | 26058671173 | 0000211 | BATCH | 1,700.00 | 0.00 | 1,700.00 |
| 02/28/14 | 02/28/14 | 27059256449 | 0000212 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 02/28/14 | 02/28/14 | 27059256452 | 0000213 | BATCH | 1,500.00 | 0.00 | 1,500.00 |
| 02/28/14 | 02/28/14 | 27059256455 | 0000214 | BATCH | 16,000.00 | 0.00 | 16,000.00 |
| 02/28/14 | 02/28/14 | 27059256458 | 0000215 | BATCH | 8,300.00 | 0.00 | 8,300.00 |
| 02/28/14 | 02/28/14 | 27059256461 | 0000216 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| **Deposits Totals** | | | | | **779,111.49** | **0.00** | **779,111.49** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170540370 | 20.00 | - | 2/ 6/14 | 0/ 0/00 |
| | | 747170540370 | 20,347.06 | - | 2/ 6/14 | 0/ 0/00 |
| | | | 20,367.06 | - | | |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Item Rate | Discount Charge | Item Charge |
|---|---|---|---|---|---|---|
| VISA | 266,966.00 | 20 | 2.2800 | 0.0000 | 6,086.83 | 0.00 |
| MASTERCARD | 252,684.49 | 16 | 2.2800 | 0.0000 | 5,761.20 | 0.00 |
| Summary | 519,650.49 | 36 | | | 11,848.03 | 0.00 |

| Description | Sales Amount | Item Count | Discount Charge | Item Charge |
|---|---|---|---|---|
| MCW KEYED | 20,600.00 | 1 | 105.06 | 0.00 |
| MWE KEYED | 12,599.49 | 2 | 120.96 | 0.00 |
| HV KEYED | 25,000.00 | 1 | 240.00 | 0.00 |
| ENH KEYED | 13,000.00 | 2 | 65.00 | 0.00 |
| DATAI B4 | 181,485.00 | 10 | 2,577.09 | 0.00 |
| REWARDS 2 | 23,600.00 | 1 | 118.00 | 0.00 |
| VSP B2B | 179,000.00 | 11 | 1,163.50 | 0.00 |
| EIRF D R | 25.00 | 1 | 0.21 | 0.00 |
| B2B BUSENH | 8,300.00 | 1 | 66.40 | 0.00 |
| B2B BSIGN | 55,951.00 | 4 | 531.53 | 0.00 |
| Summary | | | 4,987.75 | 0.00 |
| **Total Charges** | | | **16,835.78** | **0.00** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000030902 1 AT 0.406 106481482878791 P

## Merchant Billing Statement

Statement Date: 02/28/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 311.18 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 340.14 |
| **Total Card Association Fees** | | | | | 651.32 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20,347.06 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 41 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 41 | | 0.00 |
| | CR | 20,367.06 | | 0.00 | 2 | | 0.00 |
| | NET | 20,367.06 - | | 0.00 | 43 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 20 | 0.0000 | 0.00 |
| VISA WAT | 20 | 0.2500 | 5.00 |
| M/C IP COM | 13 | 0.0000 | 0.00 |
| M/C WAT | 13 | 0.2500 | 3.25 |
| AXES IP COM | 22 | 0.0000 | 0.00 |
| AXES WAT | 22 | 0.2500 | 5.50 |
| UNKN IP COM | 32 | 0.0000 | 0.00 |
| MISC AUTH FEES | 32 | 0.2500 | 8.00 |

| | |
|---|---|
| Credit Card Authorization Fees: | 8.25 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 13.50 |
| **Total Authorization Fees:** | **21.75** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| DISC ADJ | 1 | 345.0400 | 1,345.04 |
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 1,362.54 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **1,362.54** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 03/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000031137 1 AT 0.406 106481520887783 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EFFECTIVE MAY 2014 YOUR PROCESSING AND SERVICE FEES MAY CHANGE BASED ON INDUSTRY, CARD TYPE & ENTRY MODE. CHECK THE APRIL STATEMENT FOR DETAILS.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 79 | 982,445.90 |
| Returns | 0 | 0.00 |
| Net Sales | 79 | 982,445.90 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 79 | 982,445.90 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 17,439.12 |
| American Express Charges | 13,737.28 |
| Card Association Fees | 661.64 |
| Authorization Fees | 42.00 |
| Other Fees | 17.50 |
| Total Charges and Fees | 31,897.54 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | ----Sales---- Amount | ----Credits---- Item Count | ----Credits---- Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 39 | 429,289.90 | 0 | 0.00 | 429,289.90 | 13,737.28 | 0.00 |
| M/C | 12 | 204,000.00 | 0 | 0.00 | 204,000.00 | 6,879.50 | 0.00 |
| VISA | 28 | 349,156.00 | 0 | 0.00 | 349,156.00 | 10,559.62 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 03/03/14 | 03/03/14 | 17062348771 | 0000217 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 03/03/14 | 03/03/14 | 17062348774 | 0000218 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 03/04/14 | 03/04/14 | 26063584206 | 0000219 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 03/04/14 | 03/04/14 | 26063584209 | 0000220 | BATCH | 11,000.00 | 0.00 | 11,000.00 |
| 03/04/14 | 03/04/14 | 26063584212 | 0000221 | BATCH | 34,000.00 | 0.00 | 34,000.00 |
| 03/04/14 | 03/04/14 | 26063584215 | 0000222 | BATCH | 2,360.00 | 0.00 | 2,360.00 |
| 03/04/14 | 03/04/14 | 26063584218 | 0000223 | BATCH | 36,415.00 | 0.00 | 36,415.00 |
| 03/04/14 | 03/04/14 | 26063764454 | 0000224 | BATCH | 22,568.00 | 0.00 | 22,568.00 |
| 03/05/14 | 03/05/14 | 26064783485 | 0000225 | BATCH | 43,000.00 | 0.00 | 43,000.00 |
| 03/05/14 | 03/05/14 | 26064783489 | 0000226 | BATCH | 5,200.00 | 0.00 | 5,200.00 |
| 03/05/14 | 03/05/14 | 26064783492 | 0000227 | BATCH | 2,678.00 | 0.00 | 2,678.00 |
| 03/06/14 | 03/06/14 | 26065922652 | 0000228 | BATCH | 1,320.00 | 0.00 | 1,320.00 |
| 03/06/14 | 03/06/14 | 26065922655 | 0000229 | BATCH | 23,000.00 | 0.00 | 23,000.00 |
| 03/07/14 | 03/07/14 | 27066073448 | 0000230 | BATCH | 15,500.00 | 0.00 | 15,500.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000031137 1 AT 0.406 106481520887783 P

Statement Date: 03/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 03/09/14 | 03/09/14 | 17068992204 | 0000231 | BATCH | 115,995.00 | 0.00 | 115,995.00 |
| 03/09/14 | 03/09/14 | 26068146494 | 0000232 | BATCH | 20,125.00 | 0.00 | 20,125.00 |
| 03/10/14 | 03/10/14 | 17069487598 | 0000233 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 03/11/14 | 03/11/14 | 26070625712 | 0000234 | BATCH | 769.00 | 0.00 | 769.00 |
| 03/11/14 | 03/11/14 | 26070625715 | 0000235 | BATCH | 50,000.00 | 0.00 | 50,000.00 |
| 03/11/14 | 03/11/14 | 26070625719 | 0000236 | BATCH | 9,500.00 | 0.00 | 9,500.00 |
| 03/11/14 | 03/11/14 | 26070625722 | 0000237 | BATCH | 15,832.00 | 0.00 | 15,832.00 |
| 03/12/14 | 03/12/14 | 26071678625 | 0000238 | BATCH | 10,232.00 | 0.00 | 10,232.00 |
| 03/12/14 | 03/12/14 | 26071678628 | 0000239 | BATCH | 9,000.00 | 0.00 | 9,000.00 |
| 03/12/14 | 03/12/14 | 26071678632 | 0000240 | BATCH | 25,400.00 | 0.00 | 25,400.00 |
| 03/12/14 | 03/12/14 | 26071678637 | 0000241 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 03/12/14 | 03/12/14 | 26071678640 | 0000242 | BATCH | 8,150.00 | 0.00 | 8,150.00 |
| 03/14/14 | 03/15/14 | 73074212804 | 0000203 | BATCH | 10,900.00 | 0.00 | 10,900.00 |
| 03/16/14 | 03/16/14 | 26075354648 | 0000243 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 03/17/14 | 03/17/14 | 17076339157 | 0000244 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 03/17/14 | 03/17/14 | 17076339160 | 0000245 | BATCH | 18,000.00 | 0.00 | 18,000.00 |
| 03/17/14 | 03/17/14 | 17076339163 | 0000246 | BATCH | 2,000.00 | 0.00 | 2,000.00 |
| 03/17/14 | 03/17/14 | 17076339166 | 0000247 | BATCH | 3,420.00 | 0.00 | 3,420.00 |
| 03/18/14 | 03/18/14 | 26077628242 | 0000248 | BATCH | 21,000.00 | 0.00 | 21,000.00 |
| 03/18/14 | 03/18/14 | 26077628245 | 0000249 | BATCH | 19,400.00 | 0.00 | 19,400.00 |
| 03/18/14 | 03/18/14 | 26077628251 | 0000250 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 03/18/14 | 03/18/14 | 26077628254 | 0000251 | BATCH | 19,650.00 | 0.00 | 19,650.00 |
| 03/18/14 | 03/18/14 | 26077628257 | 0000252 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 03/19/14 | 03/19/14 | 26078685670 | 0000253 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 03/19/14 | 03/19/14 | 26078685673 | 0000254 | BATCH | 5,500.00 | 0.00 | 5,500.00 |
| 03/20/14 | 03/20/14 | 26079781903 | 0000255 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 03/20/14 | 03/20/14 | 26079781906 | 0000256 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 03/20/14 | 03/20/14 | 26079781910 | 0000257 | BATCH | 1,833.90 | 0.00 | 1,833.90 |
| 03/20/14 | 03/20/14 | 26079781913 | 0000258 | BATCH | 3,000.00 | 0.00 | 3,000.00 |
| 03/21/14 | 03/21/14 | 27080339920 | 0000259 | BATCH | 10,400.00 | 0.00 | 10,400.00 |
| 03/21/14 | 03/21/14 | 28080677506 | 0000260 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 03/23/14 | 03/23/14 | 26082149121 | 0000261 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 03/24/14 | 03/24/14 | 17083421994 | 0000262 | BATCH | 965.00 | 0.00 | 965.00 |
| 03/24/14 | 03/24/14 | 17083421997 | 0000263 | BATCH | 28,000.00 | 0.00 | 28,000.00 |
| 03/24/14 | 03/24/14 | 17083593455 | 0000264 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 03/26/14 | 03/26/14 | 26085774679 | 0000265 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 03/26/14 | 03/26/14 | 26085958348 | 0000266 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 03/27/14 | 03/27/14 | 26086834363 | 0000267 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 03/27/14 | 03/27/14 | 26086834366 | 0000268 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 03/27/14 | 03/27/14 | 26086834371 | 0000269 | BATCH | 8,300.00 | 0.00 | 8,300.00 |
| 03/30/14 | 03/30/14 | 26089130184 | 0000270 | BATCH | 31,000.00 | 0.00 | 31,000.00 |
| 03/31/14 | 03/31/14 | 17090385235 | 0000271 | BATCH | 10,331.00 | 0.00 | 10,331.00 |
| 03/31/14 | 03/31/14 | 17090385238 | 0000272 | BATCH | 5,150.00 | 0.00 | 5,150.00 |
| 03/31/14 | 03/31/14 | 17090385241 | 0000273 | BATCH | 10,332.00 | 0.00 | 10,332.00 |
| 03/31/14 | 03/31/14 | 17090385244 | 0000274 | BATCH | 5,220.00 | 0.00 | 5,220.00 |
| **Deposits Totals** | | | | | **982,445.90** | **0.00** | **982,445.90** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| *Description* | *Sales Amount* | *Item Count* | *Discount Rate* | *Item Rate* | *Discount Charge* | *Item Charge* |
|---|---|---|---|---|---|---|
| VISA | 349,156.00 | 28 | 2.2800 | 0.0000 | 7,960.76 | 0.00 |
| MASTERCARD | 204,000.00 | 12 | 2.2800 | 0.0000 | 4,651.20 | 0.00 |
| Summary | 553,156.00 | 40 | | | 12,611.96 | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000031137 1 AT 0.406 106481520887783 P

**Merchant Billing Statement**

Statement Date: 03/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Credit Card Processing Charges (continued)

| *Description* | *Sales Amount* | *Item Count* | *Discount Charge* | *Item Charge* |
|---|---|---|---|---|
| MCW KEYED | 31,000.00 | 2 | 158.10 | 0.00 |
| HV KEYED | 20,000.00 | 1 | 192.00 | 0.00 |
| ENH KEYED | 32,000.00 | 4 | 160.00 | 0.00 |
| DATAI B4 | 121,000.00 | 5 | 1,718.20 | 0.00 |
| REWARDS 2 | 54,204.00 | 6 | 271.02 | 0.00 |
| VSP B2B | 204,864.00 | 15 | 1,331.62 | 0.00 |
| VSP STND | 27,788.00 | 3 | 416.82 | 0.00 |
| B2B BUSENH | 8,300.00 | 1 | 66.40 | 0.00 |
| B2B BSIGN | 54,000.00 | 3 | 513.00 | 0.00 |
| Summary | | | 4,827.16 | 0.00 |
| **Total Charges** | | | **17,439.12** | **0.00** |

## American Express Charges

| *Description* | *DR CR* | *Sales Amount* | *Discount Rate* | *Discount Charge* | *Item Count* | *Item Rate* | *Item Charge* |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 429,289.90 | 3.2000 | 13,737.28 | 39 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 429,289.90 | | 13,737.28 | 39 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 429,289.90 | | 13,737.28 | 39 | | 0.00 |

## Card Association Fees

| *Description* | *Amount* | *Item Count* | *Percentage Rate* | *Per Item Rate* | *Fee Amount* |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 386.80 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 274.84 |
| **Total Card Association Fees** | | | | | 661.64 |

## Other Transaction Charges

| *Description* | *DR CR* | *Sales Amount* | *Discount Rate* | *Discount Charges* | *Item Count* | *Per Item Rate* | *Item Charge* |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 59 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 59 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 59 | | 0.00 |

## Authorization Fees

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| VISA IP COM | 34 | 0.0000 | 0.00 |
| VISA WAT | 34 | 0.2500 | 8.50 |
| M/C IP COM | 22 | 0.0000 | 0.00 |
| M/C WAT | 22 | 0.2500 | 5.50 |
| AXES IP COM | 53 | 0.0000 | 0.00 |
| AXES WAT | 53 | 0.2500 | 13.25 |
| UNKN IP COM | 59 | 0.0000 | 0.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000031137 1 AT 0.406 106481520887783 P

Statement Date: 03/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Authorization Fees (continued)

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| MISC AUTH FEES | 59 | 0.2500 | 14.75 |

| | |
|---|---|
| Credit Card Authorization Fees: | 14.00 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 28.00 |
| **Total Authorization Fees:** | **42.00** |

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 04/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000032595 1 AT 0.406 106481557112635 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EFFECTIVE MAY 2014, DIAL COMMUNICATIONS WILL INCREASE BY $0.01 PER TRANSACTION.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 66 | 948,461.66 |
| Returns | 0 | 0.00 |
| Net Sales | 66 | 948,461.66 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 66 | 948,461.66 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 21,129.93 |
| American Express Charges | 7,834.80 |
| Card Association Fees | 862.44 |
| Authorization Fees | 31.25 |
| Other Fees | 17.50 |
| Total Charges and Fees | 29,875.92 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | Amount | ----Credits---- Item Count | Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 18 | 244,954.68 | 0 | 0.00 | 244,954.68 | 7,834.50 | 0.30 |
| M/C | 20 | 286,570.98 | 0 | 0.00 | 286,570.98 | 9,542.12 | 0.00 |
| VISA | 28 | 416,936.00 | 0 | 0.00 | 416,936.00 | 11,587.81 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 04/02/14 | 04/02/14 | 27092406906 | 0000275 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 04/02/14 | 04/02/14 | 27092406909 | 0000276 | BATCH | 10,180.00 | 0.00 | 10,180.00 |
| 04/02/14 | 04/02/14 | 27092406912 | 0000277 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 04/03/14 | 04/03/14 | 27093390365 | 0000278 | BATCH | 98,180.00 | 0.00 | 98,180.00 |
| 04/04/14 | 04/04/14 | 27094509779 | 0000279 | BATCH | 77,980.00 | 0.00 | 77,980.00 |
| 04/07/14 | 04/07/14 | 17097433658 | 0000280 | BATCH | 21,942.00 | 0.00 | 21,942.00 |
| 04/07/14 | 04/07/14 | 17097433662 | 0000281 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 04/07/14 | 04/07/14 | 17097433665 | 0000282 | BATCH | 8,500.00 | 0.00 | 8,500.00 |
| 04/08/14 | 04/08/14 | 26098792948 | 0000283 | BATCH | 56,550.00 | 0.00 | 56,550.00 |
| 04/08/14 | 04/08/14 | 26098792952 | 0000284 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 04/08/14 | 04/08/14 | 26098792955 | 0000285 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 04/08/14 | 04/08/14 | 26098792958 | 0000286 | BATCH | 4,991.00 | 0.00 | 4,991.00 |
| 04/08/14 | 04/08/14 | 26098792961 | 0000287 | BATCH | 49,995.00 | 0.00 | 49,995.00 |
| 04/08/14 | 04/08/14 | 26098792965 | 0000288 | BATCH | 4,000.00 | 0.00 | 4,000.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032595 1 AT 0.406 106481557112635 P

Statement Date: 04/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 04/09/14 | 04/09/14 | 27099053202 | 0000289 | BATCH | 8,300.00 | 0.00 | 8,300.00 |
| 04/09/14 | 04/09/14 | 27099053205 | 0000290 | BATCH | 10,106.00 | 0.00 | 10,106.00 |
| 04/09/14 | 04/09/14 | 27099053209 | 0000291 | BATCH | 18,000.00 | 0.00 | 18,000.00 |
| 04/09/14 | 04/09/14 | 27099053213 | 0000292 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 04/09/14 | 04/09/14 | 27099053216 | 0000293 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 04/10/14 | 04/10/14 | 27100159165 | 0000294 | BATCH | 75,000.00 | 0.00 | 75,000.00 |
| 04/11/14 | 04/11/14 | 27101454661 | 0000295 | BATCH | 13,500.00 | 0.00 | 13,500.00 |
| 04/13/14 | 04/13/14 | 26103084189 | 0000296 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 04/13/14 | 04/13/14 | 26103228564 | 0000297 | BATCH | 18,199.98 | 0.00 | 18,199.98 |
| 04/14/14 | 04/14/14 | 17104485435 | 0000298 | BATCH | 34,350.00 | 0.00 | 34,350.00 |
| 04/16/14 | 04/16/14 | 28106539933 | 0000204 | BATCH | 21,000.00 | 0.00 | 21,000.00 |
| 04/17/14 | 04/17/14 | 27107486137 | 0000299 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 04/18/14 | 04/18/14 | 28108729965 | 0000300 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 04/20/14 | 04/20/14 | 17110788443 | 0000301 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 04/21/14 | 04/21/14 | 17111459942 | 0000205 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 04/22/14 | 04/22/14 | 27112817935 | 0000206 | BATCH | 29,500.00 | 0.00 | 29,500.00 |
| 04/24/14 | 04/24/14 | 27114208177 | 0000302 | BATCH | 6,000.00 | 0.00 | 6,000.00 |
| 04/24/14 | 04/24/14 | 27114208180 | 0000303 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 04/24/14 | 04/24/14 | 28114181228 | 0000304 | BATCH | 3,500.00 | 0.00 | 3,500.00 |
| 04/25/14 | 04/25/14 | 27115377934 | 0000305 | BATCH | 75,132.00 | 0.00 | 75,132.00 |
| 04/27/14 | 04/27/14 | 26117433746 | 0000306 | BATCH | 40,132.00 | 0.00 | 40,132.00 |
| 04/28/14 | 04/28/14 | 17118548116 | 0000307 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 04/28/14 | 04/28/14 | 17118726077 | 0000308 | BATCH | 473.68 | 0.00 | 473.68 |
| 04/29/14 | 04/29/14 | 26119743255 | 0000309 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 04/29/14 | 04/29/14 | 26119743258 | 0000310 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 04/29/14 | 04/29/14 | 27119968203 | 0000311 | BATCH | 2,000.00 | 0.00 | 2,000.00 |
| 04/30/14 | 04/30/14 | 26120777222 | 0000312 | BATCH | 4,950.00 | 0.00 | 4,950.00 |
| 04/30/14 | 04/30/14 | 26120777225 | 0000313 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 04/30/14 | 04/30/14 | 26120777228 | 0000314 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| **Deposits Totals** | | | | | **948,461.66** | **0.00** | **948,461.66** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| *Description* | *Sales Amount* | *Item Count* | *Discount Rate* | *Item Rate* | *Discount Charge* | *Item Charge* |
|---|---|---|---|---|---|---|
| VISA | 416,936.00 | 28 | 2.0800 | 0.0000 | 8,672.27 | 0.00 |
| MASTERCARD | 286,570.98 | 20 | 2.0800 | 0.0000 | 5,960.68 | 0.00 |
| Summary | 703,506.98 | 48 | | | 14,632.95 | 0.00 |

| *Description* | *Sales Amount* | *Item Count* | *Discount Charge* | *Item Charge* |
|---|---|---|---|---|
| MCW MERITI | 21,000.00 | 1 | 107.10 | 0.00 |
| MCW KEYED | 8,500.00 | 1 | 43.35 | 0.00 |
| MWE KEYED | 12,699.98 | 2 | 121.92 | 0.00 |
| HV KEYED | 25,000.00 | 1 | 240.00 | 0.00 |
| ENH KEYED | 5,000.00 | 1 | 25.00 | 0.00 |
| DATAI B4 | 214,371.00 | 14 | 3,044.07 | 0.00 |
| REWARDS 2 | 24,000.00 | 1 | 120.00 | 0.00 |
| VSP B2B | 239,491.00 | 18 | 1,556.69 | 0.00 |
| B2B BUSENH | 18,300.00 | 2 | 146.40 | 0.00 |
| B2B BSIGN | 114,995.00 | 5 | 1,092.45 | 0.00 |
| Summary | | | 6,496.98 | 0.00 |
| **Total Charges** | | | **21,129.93** | **0.00** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032595 1 AT 0.406 106481557112635 P

## Merchant Billing Statement

Statement Date: 04/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| SERVICE PP | DR | 323.68 | 1.9500 | 6.31 | 2 | 0.1500 | 0.30 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| A SRVC HV | DR | 244,631.00 | 3.2000 | 7,828.19 | 16 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 244,954.68 | | 7,834.50 | 18 | | 0.30 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 244,954.68 | | 7,834.50 | 18 | | 0.30 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 476.51 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 385.93 |
| **Total Card Association Fees** | | | | | 862.44 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 43 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 43 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 43 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 42 | 0.0000 | 0.00 |
| VISA WAT | 42 | 0.2500 | 10.50 |
| M/C IP COM | 22 | 0.0000 | 0.00 |
| M/C WAT | 22 | 0.2500 | 5.50 |
| AXES IP COM | 20 | 0.0000 | 0.00 |
| AXES WAT | 20 | 0.2500 | 5.00 |
| UNKN IP COM | 41 | 0.0000 | 0.00 |
| MISC AUTH FEES | 41 | 0.2500 | 10.25 |

| | |
|---|---|
| Credit Card Authorization Fees: | 16.00 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 15.25 |
| **Total Authorization Fees:** | **31.25** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

## Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 05/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000032296 1 AT 0.406 106481592902766 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 98 | 912,275.54 |
| Returns | 2 | 4,388.00 |
| Net Sales | 100 | 907,887.54 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 29,895.92 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 102 | 877,991.62 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 20,961.13 |
| American Express Charges | 6,477.49 |
| Card Association Fees | 843.13 |
| Authorization Fees | 47.50 |
| Other Fees | 106.50 |
| Total Charges and Fees | 28,435.75 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 20 | 202,421.65 | 0 | 0.00 | 202,421.65 | 6,477.49 | 0.00 |
| DISC | 2 | 4,598.00 | 2 | 4,388.00 | 210.00 | 95.64 | 0.00 |
| M/C | 20 | 237,325.00 | 0 | 0.00 | 237,325.00 | 7,700.85 | 0.00 |
| VISA | 56 | 467,930.89 | 0 | 0.00 | 467,930.89 | 13,164.64 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 05/01/14 | 05/01/14 | 27121411719 | 0000315 | BATCH | 22,950.00 | 0.00 | 22,950.00 |
| 05/01/14 | 05/01/14 | 27121411723 | 0000316 | BATCH | 6,000.00 | 0.00 | 6,000.00 |
| 05/01/14 | 05/01/14 | 27121411726 | 0000317 | BATCH | 4,500.00 | 0.00 | 4,500.00 |
| 05/01/14 | 05/01/14 | 27121411729 | 0000318 | BATCH | 4,000.00 | 0.00 | 4,000.00 |
| 05/01/14 | 05/02/14 | 73122053387 | 0000207 | BATCH | 22,000.00 | 0.00 | 22,000.00 |
| 05/02/14 | 05/02/14 | 28122121657 | 0000319 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 05/04/14 | 05/04/14 | 26124265765 | 0000320 | BATCH | 59,320.00 | 0.00 | 59,320.00 |
| 05/04/14 | 05/04/14 | 26124265771 | 0000321 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 05/05/14 | 05/05/14 | 17125828401 | 0000322 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 05/05/14 | 05/05/14 | 26125014849 | 0000323 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 05/05/14 | 05/05/14 | 26125014852 | 0000324 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 05/06/14 | 05/06/14 | 27126027117 | 0000325 | BATCH | 46,500.00 | 0.00 | 46,500.00 |
| 05/06/14 | 05/06/14 | 28126319579 | 0000326 | BATCH | 4,000.00 | 0.00 | 4,000.00 |
| 05/07/14 | 05/07/14 | 27127096550 | 0000327 | BATCH | 16,870.00 | 0.00 | 16,870.00 |
| 05/07/14 | 05/07/14 | 27127096554 | 0000328 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 05/07/14 | 05/07/14 | 27127096557 | 0000329 | BATCH | 8,863.00 | 0.00 | 8,863.00 |
| 05/07/14 | 05/07/14 | 27127096561 | 0000330 | BATCH | 9,000.00 | 0.00 | 9,000.00 |
| 05/07/14 | 05/07/14 | 27127096565 | 0000331 | BATCH | 13,685.00 | 0.00 | 13,685.00 |
| 05/07/14 | 05/07/14 | 27127096570 | 0000332 | BATCH | 35,000.00 | 0.00 | 35,000.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032296 1 AT 0.406 106481592902766 P

Statement Date: 05/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 05/07/14 | 05/07/14 | 27127096574 | 0000333 | BATCH | 2,950.00 | 0.00 | 2,950.00 |
| 05/07/14 | 05/07/14 | 28127438754 | 0000334 | BATCH | 9,950.00 | 0.00 | 9,950.00 |
| 05/08/14 | 05/08/14 | 27128008522 | 0000335 | BATCH | 14,500.00 | 0.00 | 14,500.00 |
| 05/08/14 | 05/08/14 | 27128008526 | 0000336 | BATCH | 70,200.00 | 0.00 | 70,200.00 |
| 05/08/14 | 05/08/14 | 27128008532 | 0000337 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 05/08/14 | 05/08/14 | 27128008536 | 0000338 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 05/09/14 | 05/09/14 | 27129355490 | 0000339 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 05/09/14 | 05/09/14 | 27129355493 | 0000340 | BATCH | 80,645.00 | 0.00 | 80,645.00 |
| 05/11/14 | 05/11/14 | 26131577671 | 0000341 | BATCH | 49,905.00 | 0.00 | 49,905.00 |
| 05/12/14 | 05/12/14 | 17132493299 | 0000342 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 05/15/14 | 05/15/14 | 26135927733 | 0000343 | BATCH | 16,777.00 | 0.00 | 16,777.00 |
| 05/16/14 | 05/16/14 | 27136948555 | 0000344 | BATCH | 2.65 | 0.00 | 2.65 |
| 05/16/14 | 05/16/14 | 27136948558 | 0000345 | BATCH | 46,475.00 | 0.00 | 46,475.00 |
| 05/18/14 | 05/18/14 | 26138099586 | 0000346 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 05/19/14 | 05/19/14 | 17139501404 | 0000347 | BATCH | 18,950.00 | 0.00 | 18,950.00 |
| 05/19/14 | 05/19/14 | 17139501407 | 0000348 | BATCH | 63.89 | 0.00 | 63.89 |
| 05/20/14 | 05/20/14 | 26140567598 | 0000349 | BATCH | 34,050.00 | 0.00 | 34,050.00 |
| 05/20/14 | 05/20/14 | 27140854249 | 0000350 | BATCH | 10,950.00 | 0.00 | 10,950.00 |
| 05/21/14 | 05/21/14 | 26141784369 | 0000351 | BATCH | 24,416.00 | 0.00 | 24,416.00 |
| 05/21/14 | 05/21/14 | 28141127022 | 0000352 | BATCH | 4,000.00 | 0.00 | 4,000.00 |
| 05/23/14 | 05/23/14 | 28143583472 | 0000353 | BATCH | 18,700.00 | 0.00 | 18,700.00 |
| 05/26/14 | 05/26/14 | 16146618609 | 0000354 | BATCH | 40,847.00 | 0.00 | 40,847.00 |
| 05/26/14 | 05/26/14 | 16146618616 | 0000355 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 05/29/14 | 05/29/14 | 26149768470 | 0000356 | BATCH | 12,818.00 | 0.00 | 12,818.00 |
| 05/30/14 | 05/30/14 | 27150129802 | 0000357 | BATCH | 32,000.00 | 0.00 | 32,000.00 |
| **Deposits Totals** | | | | | **907,887.54** | **0.00** | **907,887.54** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Adjustments

| *Card* | *Adjustment Reason* | *Adjustment Reference #* | *Amount* | | *Adjustment Date* | *Transaction Date* |
|---|---|---|---|---|---|---|
| | | 747170541270 | 20.00 | - | 5/ 7/14 | 0/ 0/00 |
| | | 747170541270 | 29,875.92 | - | 5/ 7/14 | 0/ 0/00 |
| | | | 29,895.92 | - | | |

## Credit Card Processing Charges

| *Description* | *Sales Amount* | *Item Count* | *Discount Rate* | *Per Item Rate* |
|---|---|---|---|---|
| OTHER | 709,853.89 | 80 | 2.7300 | 0.0000 |
| Summary | 709,853.89 | | | |

## American Express Charges

| *Description* | *DR CR* | *Sales Amount* | *Discount Rate* | *Discount Charge* | *Item Count* | *Item Rate* | *Item Charge* |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 202,421.65 | 3.2000 | 6,477.49 | 20 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 202,421.65 | | 6,477.49 | 20 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 202,421.65 | | 6,477.49 | 20 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032296 1 AT 0.406 106481592902766 P

## Merchant Billing Statement

Statement Date: 05/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 518.28 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 319.97 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 4.88 |
| **Total Card Association Fees** | | | | | 843.13 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 29,875.92 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 46 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 46 | | 0.00 |
| | CR | 29,895.92 | | 0.00 | 2 | | 0.00 |
| | NET | 29,895.92 - | | 0.00 | 48 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 73 | 0.0000 | 0.00 |
| VISA WAT | 73 | 0.2500 | 18.25 |
| M/C IP COM | 35 | 0.0000 | 0.00 |
| M/C WAT | 35 | 0.2500 | 8.75 |
| DISC IP COM | 4 | 0.0000 | 0.00 |
| DISC WAT | 4 | 0.2500 | 1.00 |
| AXES IP COM | 32 | 0.0000 | 0.00 |
| AXES WAT | 32 | 0.2500 | 8.00 |
| UNKN IP COM | 46 | 0.0000 | 0.00 |
| MISC AUTH FEES | 46 | 0.2500 | 11.50 |

| | |
|---|---|
| Credit Card Authorization Fees: | 28.00 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 19.50 |
| **Total Authorization Fees:** | **47.50** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| ANNUAL FEE | 1 | 89.0000 | 89.00 |
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 106.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **106.50** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 06/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000032922 1 AT 0.406 106481630393383 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*UNIONPAY CARDHOLDERS HAVE SPENT $1 TRILLION IN THE U.S.*
*DID YOU KNOW YOU ALREADY HAVE THE ABILITY TO TAP THIS PURCHASING POWER?*
*LET US HELP YOU TURN UP THE FLOW. FIND OUT HOW:*
*GO TO WWW.ATTRACTCARDHOLDERS.COM OR CALL OUR CUSTOMER SERVICE NUMBER.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 113 | 1,137,872.54 |
| Returns | 0 | 0.00 |
| Net Sales | 113 | 1,137,872.54 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 113 | 1,137,872.54 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 26,476.41 |
| American Express Charges | 8,463.57 |
| Card Association Fees | 1,070.80 |
| Authorization Fees | 52.67 |
| Other Fees | 17.50 |
| Total Charges and Fees | 36,080.95 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 23 | 264,486.45 | 0 | 0.00 | 264,486.45 | 8,463.57 | 0.00 |
| DISC | 1 | 3,950.00 | 0 | 0.00 | 3,950.00 | 82.16 | 0.00 |
| M/C | 43 | 429,296.00 | 0 | 0.00 | 429,296.00 | 13,988.98 | 0.00 |
| VISA | 46 | 440,140.09 | 0 | 0.00 | 440,140.09 | 12,405.27 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 06/02/14 | 06/02/14 | 17153777567 | 0000358 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 06/02/14 | 06/02/14 | 17153777570 | 0000359 | BATCH | 19,905.00 | 0.00 | 19,905.00 |
| 06/02/14 | 06/02/14 | 17153971367 | 0000360 | BATCH | 34,000.00 | 0.00 | 34,000.00 |
| 06/02/14 | 06/02/14 | 17153971371 | 0000361 | BATCH | 8,487.50 | 0.00 | 8,487.50 |
| 06/03/14 | 06/03/14 | 27154193322 | 0000362 | BATCH | 41,805.00 | 0.00 | 41,805.00 |
| 06/03/14 | 06/03/14 | 27154193326 | 0000363 | BATCH | 18.00 | 0.00 | 18.00 |
| 06/03/14 | 06/03/14 | 27154193329 | 0000364 | BATCH | 9,950.00 | 0.00 | 9,950.00 |
| 06/03/14 | 06/03/14 | 27154193333 | 0000365 | BATCH | 100.00 | 0.00 | 100.00 |
| 06/04/14 | 06/04/14 | 28155457059 | 0000366 | BATCH | 65,000.00 | 0.00 | 65,000.00 |
| 06/06/14 | 06/06/14 | 27157391801 | 0000367 | BATCH | 30,081.00 | 0.00 | 30,081.00 |
| 06/06/14 | 06/06/14 | 28157757794 | 0000368 | BATCH | 10,325.00 | 0.00 | 10,325.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032922 1 AT 0.406 106481630393383 P

Statement Date: 06/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 06/08/14 | 06/08/14 | 17159789362 | 0000369 | BATCH | 78,518.00 | 0.00 | 78,518.00 |
| 06/09/14 | 06/09/14 | 17160430657 | 0000370 | BATCH | 20,150.00 | 0.00 | 20,150.00 |
| 06/09/14 | 06/09/14 | 17160430661 | 0000371 | BATCH | 50,550.00 | 0.00 | 50,550.00 |
| 06/10/14 | 06/10/14 | 26161581047 | 0000372 | BATCH | 27,888.29 | 0.00 | 27,888.29 |
| 06/10/14 | 06/10/14 | 26161581050 | 0000373 | BATCH | 2,514.10 | 0.00 | 2,514.10 |
| 06/10/14 | 06/10/14 | 26161581053 | 0000374 | BATCH | 3,950.00 | 0.00 | 3,950.00 |
| 06/10/14 | 06/10/14 | 26161581056 | 0000375 | BATCH | 37,900.00 | 0.00 | 37,900.00 |
| 06/10/14 | 06/10/14 | 26161763096 | 0000376 | BATCH | 2,000.00 | 0.00 | 2,000.00 |
| 06/11/14 | 06/11/14 | 26162897605 | 0000377 | BATCH | 97,165.00 | 0.00 | 97,165.00 |
| 06/11/14 | 06/11/14 | 26162897613 | 0000378 | BATCH | 33,076.00 | 0.00 | 33,076.00 |
| 06/11/14 | 06/11/14 | 28162218519 | 0000379 | BATCH | 59,145.00 | 0.00 | 59,145.00 |
| 06/12/14 | 06/12/14 | 26163777808 | 0000380 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 06/13/14 | 06/13/14 | 28164759790 | 0000381 | BATCH | 32.99 | 0.00 | 32.99 |
| 06/16/14 | 06/16/14 | 17167793500 | 0000382 | BATCH | 8,845.00 | 0.00 | 8,845.00 |
| 06/16/14 | 06/16/14 | 27167041386 | 0000383 | BATCH | 3,910.00 | 0.00 | 3,910.00 |
| 06/17/14 | 06/17/14 | 26168814023 | 0000384 | BATCH | 75,875.00 | 0.00 | 75,875.00 |
| 06/17/14 | 06/17/14 | 26168814035 | 0000385 | BATCH | 18,975.00 | 0.00 | 18,975.00 |
| 06/17/14 | 06/17/14 | 26168814040 | 0000386 | BATCH | 3,450.00 | 0.00 | 3,450.00 |
| 06/17/14 | 06/17/14 | 26168814043 | 0000387 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 06/18/14 | 06/18/14 | 28169210015 | 0000388 | BATCH | 18,175.00 | 0.00 | 18,175.00 |
| 06/19/14 | 06/19/14 | 26170899852 | 0000389 | BATCH | 11,380.00 | 0.00 | 11,380.00 |
| 06/20/14 | 06/20/14 | 28171557129 | 0000390 | BATCH | 9,922.00 | 0.00 | 9,922.00 |
| 06/22/14 | 06/22/14 | 17173745893 | 0000391 | BATCH | 69,015.00 | 0.00 | 69,015.00 |
| 06/22/14 | 06/22/14 | 17173745906 | 0000392 | BATCH | 9,877.00 | 0.00 | 9,877.00 |
| 06/22/14 | 06/22/14 | 17173745909 | 0000393 | BATCH | 6,905.66 | 0.00 | 6,905.66 |
| 06/24/14 | 06/24/14 | 26175645478 | 0000394 | BATCH | 28,001.00 | 0.00 | 28,001.00 |
| 06/24/14 | 06/24/14 | 26175645484 | 0000395 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 06/25/14 | 06/25/14 | 26176768341 | 0000396 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 06/25/14 | 06/25/14 | 26176768344 | 0000397 | BATCH | 26,240.00 | 0.00 | 26,240.00 |
| 06/25/14 | 06/25/14 | 26176768351 | 0000398 | BATCH | 9,260.00 | 0.00 | 9,260.00 |
| 06/27/14 | 06/27/14 | 27178198718 | 0000399 | BATCH | 28,996.00 | 0.00 | 28,996.00 |
| 06/30/14 | 06/30/14 | 17181486404 | 0000400 | BATCH | 60,540.00 | 0.00 | 60,540.00 |
| 06/30/14 | 06/30/14 | 17181486408 | 0000401 | BATCH | 48,945.00 | 0.00 | 48,945.00 |
| **Deposits Totals** | | | | | **1,137,872.54** | **0.00** | **1,137,872.54** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 873,386.09 | 90 | 2.7300 | 0.0000 |
| Summary | 873,386.09 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 264,486.45 | 3.2000 | 8,463.57 | 23 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 264,486.45 | | 8,463.57 | 23 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 264,486.45 | | 8,463.57 | 23 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000032922 1 AT 0.406 106481630393383 P

## Merchant Billing Statement

Statement Date: 06/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 488.04 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 578.59 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 4.17 |
| **Total Card Association Fees** | | | | | 1,070.80 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 44 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 44 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 44 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA DIAL COM | 19 | 0.0200 | 0.38 |
| VISA IP COM | 65 | 0.0000 | 0.00 |
| VISA WAT | 84 | 0.2500 | 21.00 |
| M/C IP COM | 54 | 0.0000 | 0.00 |
| M/C WAT | 54 | 0.2500 | 13.50 |
| DISC IP COM | 1 | 0.0000 | 0.00 |
| DISC WAT | 1 | 0.2500 | 0.25 |
| AXES DIAL COM | 2 | 0.0200 | 0.04 |
| AXES IP COM | 26 | 0.0000 | 0.00 |
| AXES WAT | 28 | 0.2500 | 7.00 |
| UNKN DIAL COM | 2 | 0.0000 | 0.00 |
| UNKN IP COM | 40 | 0.0000 | 0.00 |
| MISC AUTH FEES | 42 | 0.2500 | 10.50 |

| | |
|---|---|
| Credit Card Authorization Fees: | 35.13 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 17.54 |
| **Total Authorization Fees:** | **52.67** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle: CUTOFF

Statement Date: 07/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000033723 1 AT 0.406 106481668333909 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 164 | 1,470,626.14 |
| Returns | 0 | 0.00 |
| Net Sales | 164 | 1,470,626.14 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 36,100.95 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 166 | 1,434,525.19 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 38,278.00 |
| American Express Charges | 7,140.56 |
| Card Association Fees | 1,541.36 |
| Authorization Fees | 65.78 |
| Other Fees | 17.37 |
| Total Charges and Fees | 47,043.07 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | ----Sales---- Amount | ----Credits---- Item Count | ----Credits---- Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 21 | 223,254.88 | 0 | 0.00 | 223,254.88 | 7,140.41 | 0.15 |
| DISC | 3 | 8,623.75 | 0 | 0.00 | 8,623.75 | 179.37 | 0.00 |
| M/C | 65 | 607,271.78 | 0 | 0.00 | 607,271.78 | 20,220.60 | 0.00 |
| VISA | 75 | 631,475.73 | 0 | 0.00 | 631,475.73 | 17,878.03 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 07/01/14 | 07/01/14 | 27182177902 | 0000402 | BATCH | 25,445.00 | 0.00 | 25,445.00 |
| 07/01/14 | 07/01/14 | 27182177906 | 0000403 | BATCH | 11,130.00 | 0.00 | 11,130.00 |
| 07/01/14 | 07/01/14 | 27182379685 | 0000404 | BATCH | 18,845.00 | 0.00 | 18,845.00 |
| 07/03/14 | 07/03/14 | 27184505060 | 0000405 | BATCH | 50,387.00 | 0.00 | 50,387.00 |
| 07/06/14 | 07/06/14 | 17187393899 | 0000406 | BATCH | 78,750.00 | 0.00 | 78,750.00 |
| 07/06/14 | 07/06/14 | 17187393907 | 0000407 | BATCH | 32,419.00 | 0.00 | 32,419.00 |
| 07/07/14 | 07/07/14 | 17188446733 | 0000408 | BATCH | 1,690.00 | 0.00 | 1,690.00 |
| 07/07/14 | 07/07/14 | 17188446736 | 0000409 | BATCH | 71,308.20 | 0.00 | 71,308.20 |
| 07/07/14 | 07/07/14 | 17188446747 | 0000410 | BATCH | 76,586.35 | 0.00 | 76,586.35 |
| 07/07/14 | 07/07/14 | 17188446759 | 0000411 | BATCH | 19,755.00 | 0.00 | 19,755.00 |
| 07/07/14 | 07/07/14 | 17188446764 | 0000412 | BATCH | 572.90 | 0.00 | 572.90 |
| 07/07/14 | 07/07/14 | 17188446767 | 0000413 | BATCH | 4,136.00 | 0.00 | 4,136.00 |
| 07/07/14 | 07/07/14 | 17188446770 | 0000414 | BATCH | 49,672.80 | 0.00 | 49,672.80 |
| 07/08/14 | 07/08/14 | 26189753569 | 0000415 | BATCH | 48,490.00 | 0.00 | 48,490.00 |
| 07/08/14 | 07/08/14 | 26189753573 | 0000416 | BATCH | 40,230.00 | 0.00 | 40,230.00 |
| 07/08/14 | 07/08/14 | 26189753580 | 0000417 | BATCH | 6,953.88 | 0.00 | 6,953.88 |
| 07/09/14 | 07/09/14 | 26190851859 | 0000418 | BATCH | 25,230.00 | 0.00 | 25,230.00 |
| 07/09/14 | 07/09/14 | 26190851862 | 0000419 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 07/10/14 | 07/10/14 | 26191849259 | 0000420 | BATCH | 20,344.00 | 0.00 | 20,344.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000033723 1 AT 0.406 106481668333909 P

Statement Date: 07/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 07/10/14 | 07/10/14 | 26191849262 | 0000421 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 07/10/14 | 07/10/14 | 26191849265 | 0000422 | BATCH | 37,641.75 | 0.00 | 37,641.75 |
| 07/10/14 | 07/10/14 | 26191849278 | 0000423 | BATCH | 31,924.00 | 0.00 | 31,924.00 |
| 07/10/14 | 07/10/14 | 26191849284 | 0000424 | BATCH | 54,408.00 | 0.00 | 54,408.00 |
| 07/10/14 | 07/10/14 | 26191849288 | 0000425 | BATCH | 18,092.00 | 0.00 | 18,092.00 |
| 07/10/14 | 07/10/14 | 26191849293 | 0000426 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 07/10/14 | 07/10/14 | 26191849296 | 0000427 | BATCH | 8,111.00 | 0.00 | 8,111.00 |
| 07/10/14 | 07/10/14 | 26191849299 | 0000428 | BATCH | 20,979.00 | 0.00 | 20,979.00 |
| 07/10/14 | 07/10/14 | 28191144798 | 0000429 | BATCH | 11,000.00 | 0.00 | 11,000.00 |
| 07/11/14 | 07/11/14 | 27192222712 | 0000430 | BATCH | 70,476.00 | 0.00 | 70,476.00 |
| 07/11/14 | 07/11/14 | 27192222719 | 0000431 | BATCH | 28,796.00 | 0.00 | 28,796.00 |
| 07/11/14 | 07/11/14 | 27192222726 | 0000432 | BATCH | 4,810.00 | 0.00 | 4,810.00 |
| 07/13/14 | 07/13/14 | 17194727328 | 0000433 | BATCH | 66,799.00 | 0.00 | 66,799.00 |
| 07/14/14 | 07/14/14 | 26195498735 | 0000434 | BATCH | 11.93 | 0.00 | 11.93 |
| 07/15/14 | 07/15/14 | 26196860467 | 0000435 | BATCH | 6,380.00 | 0.00 | 6,380.00 |
| 07/15/14 | 07/15/14 | 26196860470 | 0000436 | BATCH | 29,781.73 | 0.00 | 29,781.73 |
| 07/15/14 | 07/15/14 | 26196860475 | 0000437 | BATCH | 15,175.00 | 0.00 | 15,175.00 |
| 07/15/14 | 07/15/14 | 27196051226 | 0000438 | BATCH | 13,466.00 | 0.00 | 13,466.00 |
| 07/16/14 | 07/16/14 | 28197603580 | 0000439 | BATCH | 67,837.00 | 0.00 | 67,837.00 |
| 07/21/14 | 07/21/14 | 26202637606 | 0000208 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 07/22/14 | 07/22/14 | 26203709110 | 0000440 | BATCH | 26,891.00 | 0.00 | 26,891.00 |
| 07/23/14 | 07/23/14 | 28204200821 | 0000441 | BATCH | 23,570.00 | 0.00 | 23,570.00 |
| 07/24/14 | 07/24/14 | 26205833562 | 0000442 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 07/24/14 | 07/24/14 | 26205833565 | 0000443 | BATCH | 33,340.00 | 0.00 | 33,340.00 |
| 07/24/14 | 07/24/14 | 26205833569 | 0000444 | BATCH | 20,330.00 | 0.00 | 20,330.00 |
| 07/24/14 | 07/24/14 | 28205154361 | 0000445 | BATCH | 45,921.00 | 0.00 | 45,921.00 |
| 07/27/14 | 07/27/14 | 26208495271 | 0000446 | BATCH | 43,154.00 | 0.00 | 43,154.00 |
| 07/28/14 | 07/28/14 | 17209479930 | 0000447 | BATCH | 8,000.00 | 0.00 | 8,000.00 |
| 07/28/14 | 07/28/14 | 17209479933 | 0000448 | BATCH | 14,010.00 | 0.00 | 14,010.00 |
| 07/29/14 | 07/29/14 | 26210713008 | 0000449 | BATCH | 13,959.90 | 0.00 | 13,959.90 |
| 07/30/14 | 07/30/14 | 26211749527 | 0000450 | BATCH | 32,105.00 | 0.00 | 32,105.00 |
| 07/30/14 | 07/30/14 | 26211749530 | 0000451 | BATCH | 3,666.00 | 0.00 | 3,666.00 |
| 07/31/14 | 07/31/14 | 27212039835 | 0000452 | BATCH | 64,905.70 | 0.00 | 64,905.70 |
| 07/31/14 | 07/31/14 | 27212039839 | 0000453 | BATCH | 21,140.00 | 0.00 | 21,140.00 |
| 07/31/14 | 07/31/14 | 27212039844 | 0000454 | BATCH | 4,000.00 | 0.00 | 4,000.00 |
| **Deposits Totals** | | | | | **1,470,626.14** | **0.00** | **1,470,626.14** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Adjustments

| *Card* | *Adjustment Reason* | *Adjustment Reference #* | *Amount* | | *Adjustment Date* | *Transaction Date* |
|---|---|---|---|---|---|---|
| | | 747170541890 | 20.00 | - | 7/ 8/14 | 0/ 0/00 |
| | | 747170541890 | 36,080.95 | - | 7/ 8/14 | 0/ 0/00 |
| | | | 36,100.95 | - | | |

## Credit Card Processing Charges

| *Description* | *Sales Amount* | *Item Count* | *Discount Rate* | *Per Item Rate* |
|---|---|---|---|---|
| OTHER | 1,247,371.26 | 143 | 3.5000 | 0.0000 |
| Summary | 1,247,371.26 | | | |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000033723 1 AT 0.406 106481668333909 P

## Merchant Billing Statement

Statement Date: 07/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| SERVICE PP | DR | 300.00 | 1.9500 | 5.85 | 1 | 0.1500 | 0.15 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| A SRVC HV | DR | 222,954.88 | 3.2000 | 7,134.56 | 20 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 223,254.88 | | 7,140.41 | 21 | | 0.15 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 223,254.88 | | 7,140.41 | 21 | | 0.15 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 713.66 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 818.58 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 9.12 |
| **Total Card Association Fees** | | | | | 1,541.36 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 36,080.95 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 56 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 56 | | 0.00 |
| | CR | 36,100.95 | | 0.00 | 2 | | 0.00 |
| | NET | 36,100.95 - | | 0.00 | 58 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA DIAL COM | 19 | 0.0200 | 0.38 |
| VISA IP COM | 76 | 0.0000 | 0.00 |
| VISA WAT | 95 | 0.2500 | 23.75 |
| M/C DIAL COM | 11 | 0.0200 | 0.22 |
| M/C IP COM | 71 | 0.0000 | 0.00 |
| M/C WAT | 82 | 0.2500 | 20.50 |
| DISC IP COM | 3 | 0.0000 | 0.00 |
| DISC WAT | 3 | 0.2500 | 0.75 |
| AXES DIAL COM | 9 | 0.0200 | 0.18 |
| AXES IP COM | 20 | 0.0000 | 0.00 |
| AXES WAT | 29 | 0.2500 | 7.25 |
| UNKN DIAL COM | 7 | 0.0000 | 0.00 |
| UNKN IP COM | 44 | 0.0000 | 0.00 |
| MISC AUTH FEES | 51 | 0.2500 | 12.75 |

| | |
|---|---|
| Credit Card Authorization Fees: | 45.60 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 20.18 |
| **Total Authorization Fees:** | **65.78** |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000033723 1 AT 0.406 106481668333909 P

Statement Date: 07/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
| --- | --- | --- | --- |
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| ASMNT ADJ | 1 | 0.1300- | 0.13 - |

| | |
| --- | --- |
| Total Non-Taxable Items: | 17.37 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.37** |

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

Cycle: CUTOFF

Statement Date: 08/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000034011 1 AT 0.406 10648170560531 9 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 163 | 1,239,914.43 |
| Returns | 0 | 0.00 |
| Net Sales | 163 | 1,239,914.43 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 47,063.07 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 165 | 1,192,851.36 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 31,093.51 |
| American Express Charges | 7,468.14 |
| Card Association Fees | 1,238.21 |
| Authorization Fees | 68.75 |
| Other Fees | 17.50 |
| Total Charges and Fees | 39,886.11 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 26 | 233,379.36 | 0 | 0.00 | 233,379.36 | 7,468.14 | 0.00 |
| DISC | 2 | 5,110.00 | 0 | 0.00 | 5,110.00 | 106.29 | 0.00 |
| M/C | 65 | 510,522.55 | 0 | 0.00 | 510,522.55 | 16,990.66 | 0.00 |
| VISA | 70 | 490,902.52 | 0 | 0.00 | 490,902.52 | 13,996.56 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 08/03/14 | 08/03/14 | 26215406363 | 0000455 | BATCH | 33,649.00 | 0.00 | 33,649.00 |
| 08/03/14 | 08/03/14 | 26215406370 | 0000456 | BATCH | 106,325.90 | 0.00 | 106,325.90 |
| 08/03/14 | 08/03/14 | 26215406384 | 0000457 | BATCH | 30,697.65 | 0.00 | 30,697.65 |
| 08/04/14 | 08/04/14 | 17216902292 | 0000458 | BATCH | 6,900.00 | 0.00 | 6,900.00 |
| 08/04/14 | 08/04/14 | 17216902295 | 0000459 | BATCH | 17,053.99 | 0.00 | 17,053.99 |
| 08/05/14 | 08/05/14 | 26217977793 | 0000460 | BATCH | 110,344.80 | 0.00 | 110,344.80 |
| 08/06/14 | 08/06/14 | 27218176822 | 0000461 | BATCH | 32,950.00 | 0.00 | 32,950.00 |
| 08/06/14 | 08/06/14 | 27218176827 | 0000462 | BATCH | 8,360.00 | 0.00 | 8,360.00 |
| 08/07/14 | 08/07/14 | 26219991812 | 0000463 | BATCH | 3,500.00 | 0.00 | 3,500.00 |
| 08/07/14 | 08/07/14 | 26219991815 | 0000464 | BATCH | 51,736.00 | 0.00 | 51,736.00 |
| 08/07/14 | 08/07/14 | 28219372381 | 0000465 | BATCH | 1,100.00 | 0.00 | 1,100.00 |
| 08/08/14 | 08/08/14 | 28220664403 | 0000466 | BATCH | 6,200.00 | 0.00 | 6,200.00 |
| 08/10/14 | 08/10/14 | 26222156615 | 0000467 | BATCH | 49,909.00 | 0.00 | 49,909.00 |
| 08/10/14 | 08/10/14 | 26222156619 | 0000468 | BATCH | 129,250.40 | 0.00 | 129,250.40 |
| 08/12/14 | 08/12/14 | 26224690945 | 0000469 | BATCH | 116,143.00 | 0.00 | 116,143.00 |
| 08/12/14 | 08/12/14 | 26224690963 | 0000470 | BATCH | 8,050.00 | 0.00 | 8,050.00 |
| 08/12/14 | 08/12/14 | 26224690966 | 0000471 | BATCH | 1,342.32 | 0.00 | 1,342.32 |
| 08/13/14 | 08/13/14 | 26225879766 | 0000472 | BATCH | 11,425.00 | 0.00 | 11,425.00 |
| 08/17/14 | 08/17/14 | 26229219460 | 0000473 | BATCH | 82,050.00 | 0.00 | 82,050.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000034011 1 AT 0.406 106481705605319 P

Statement Date: 08/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 08/17/14 | 08/17/14 | 26229219474 | 0000474 | BATCH | 9,094.37 | 0.00 | 9,094.37 |
| 08/18/14 | 08/18/14 | 17230608042 | 0000475 | BATCH | 690.00 | 0.00 | 690.00 |
| 08/19/14 | 08/19/14 | 26231864676 | 0000476 | BATCH | 15.00 | 0.00 | 15.00 |
| 08/20/14 | 08/20/14 | 26232930939 | 0000477 | BATCH | 52,845.00 | 0.00 | 52,845.00 |
| 08/20/14 | 08/20/14 | 26232930945 | 0000478 | BATCH | 9,840.00 | 0.00 | 9,840.00 |
| 08/21/14 | 08/21/14 | 27233060283 | 0000479 | BATCH | 7,300.00 | 0.00 | 7,300.00 |
| 08/21/14 | 08/21/14 | 27233060286 | 0000480 | BATCH | 6,404.00 | 0.00 | 6,404.00 |
| 08/22/14 | 08/22/14 | 27234267613 | 0000481 | BATCH | 10,010.00 | 0.00 | 10,010.00 |
| 08/22/14 | 08/22/14 | 27234267617 | 0000482 | BATCH | 40,878.00 | 0.00 | 40,878.00 |
| 08/22/14 | 08/22/14 | 27234267625 | 0000483 | BATCH | 9,314.00 | 0.00 | 9,314.00 |
| 08/24/14 | 08/24/14 | 26236009137 | 0000484 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 08/24/14 | 08/24/14 | 26236616587 | 0000485 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 08/25/14 | 08/25/14 | 17237581466 | 0000486 | BATCH | 4,908.00 | 0.00 | 4,908.00 |
| 08/25/14 | 08/25/14 | 17237581469 | 0000487 | BATCH | 17,522.00 | 0.00 | 17,522.00 |
| 08/25/14 | 08/25/14 | 17237581474 | 0000488 | BATCH | 13,100.00 | 0.00 | 13,100.00 |
| 08/26/14 | 08/26/14 | 26238914983 | 0000489 | BATCH | 41,421.00 | 0.00 | 41,421.00 |
| 08/26/14 | 08/26/14 | 26238914986 | 0000490 | BATCH | 10.00 | 0.00 | 10.00 |
| 08/26/14 | 08/26/14 | 26238914989 | 0000491 | BATCH | 53,561.00 | 0.00 | 53,561.00 |
| 08/26/14 | 08/26/14 | 26238914996 | 0000492 | BATCH | 6,205.00 | 0.00 | 6,205.00 |
| 08/26/14 | 08/26/14 | 26238914999 | 0000493 | BATCH | 65,000.00 | 0.00 | 65,000.00 |
| 08/26/14 | 08/26/14 | 26238915003 | 0000494 | BATCH | 3,500.00 | 0.00 | 3,500.00 |
| 08/26/14 | 08/26/14 | 26238915006 | 0000495 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 08/27/14 | 08/27/14 | 26239887699 | 0000496 | BATCH | 22,450.00 | 0.00 | 22,450.00 |
| 08/29/14 | 08/29/14 | 27241598566 | 0000497 | BATCH | 6,860.00 | 0.00 | 6,860.00 |
| **Deposits Totals** | | | | | **1,239,914.43** | **0.00** | **1,239,914.43** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170542190 | 20.00 | - | 8/ 7/14 | 0/ 0/00 |
| | | 747170542190 | 47,043.07 | - | 8/ 7/14 | 0/ 0/00 |
| | | | 47,063.07 | - | | |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,006,535.07 | 137 | 3.5000 | 0.0000 |
| Summary | 1,006,535.07 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 233,379.36 | 3.2000 | 7,468.14 | 26 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 233,379.36 | | 7,468.14 | 26 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 233,379.36 | | 7,468.14 | 26 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000034011 1 AT 0.406 106481705605319 P

## Merchant Billing Statement

Statement Date: 08/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| *Description* | *Amount* | *Item Count* | *Percentage Rate* | *Per Item Rate* | *Fee Amount* |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 544.30 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 688.49 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 5.42 |
| **Total Card Association Fees** | | | | | 1,238.21 |

## Other Transaction Charges

| *Description* | *DR CR* | *Sales Amount* | *Discount Rate* | *Discount Charges* | *Item Count* | *Per Item Rate* | *Item Charge* |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 47,043.07 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 45 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 45 | | 0.00 |
| | CR | 47,063.07 | | 0.00 | 2 | | 0.00 |
| | NET | 47,063.07 - | | 0.00 | 47 | | 0.00 |

## Authorization Fees

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| VISA IP COM | 109 | 0.0000 | 0.00 |
| VISA WAT | 109 | 0.2500 | 27.25 |
| M/C IP COM | 84 | 0.0000 | 0.00 |
| M/C WAT | 84 | 0.2500 | 21.00 |
| DISC IP COM | 2 | 0.0000 | 0.00 |
| DISC WAT | 2 | 0.2500 | 0.50 |
| AXES IP COM | 34 | 0.0000 | 0.00 |
| AXES WAT | 34 | 0.2500 | 8.50 |
| UNKN IP COM | 46 | 0.0000 | 0.00 |
| MISC AUTH FEES | 46 | 0.2500 | 11.50 |

| | |
|---|---|
| Credit Card Authorization Fees: | 48.75 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 20.00 |
| **Total Authorization Fees:** | **68.75** |

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

**Merchant Billing Statement**

Cycle: CUTOFF

Statement Date: 09/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000034651 1 AT 0.406 106481743657142 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EASILY RECONCILE ANNUAL CARD VOLUMES USING THE SETTLEMENT RECONCILIATION SERVICE (SRS). ACCESS INFORMATION ON ALL RELATED RETURNS AND DEDUCTIONS, INCLUDING FEES AND CHARGEBACKS. YOUR OCTOBER 2014 STATEMENT INCLUDES AN ANNUAL CHARGE (SRS ACCESS) OF $48.00 FOR YOUR ACCESS TO THE SRS TOOL.*

## Summary

| | *Number of Items* | *Dollar Amounts* |
|---|---|---|
| Sales | 144 | 1,300,127.05 |
| Returns | 0 | 0.00 |
| Net Sales | 144 | 1,300,127.05 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 144 | 1,300,127.05 |

| *Fee/Charges Category* | *Fee Summary* |
|---|---|
| Credit Card Processing Charges | 30,168.06 |
| American Express Charges | 10,055.90 |
| Card Association Fees | 1,212.38 |
| Authorization Fees | 60.83 |
| Other Fees | 17.50 |
| Total Charges and Fees | 41,514.67 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| *Card Type* | *Item Count* | *Amount* | *Item Count* | *Amount* | *Amount* | *Discount Paid* | *Per Item Paid* |
| AXES | 24 | 314,247.00 | 0 | 0.00 | 314,247.00 | 10,055.90 | 0.00 |
| DISC | 1 | 4,400.00 | 0 | 0.00 | 4,400.00 | 91.52 | 0.00 |
| M/C | 57 | 499,411.95 | 0 | 0.00 | 499,411.95 | 16,517.31 | 0.00 |
| VISA | 62 | 482,068.10 | 0 | 0.00 | 482,068.10 | 13,559.23 | 0.00 |

## Deposits

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 09/01/14 | 09/01/14 | 16244994298 | 0000498 | BATCH | 47,606.00 | 0.00 | 47,606.00 |
| 09/02/14 | 09/02/14 | 26245134971 | 0000499 | BATCH | 45,946.00 | 0.00 | 45,946.00 |
| 09/03/14 | 09/03/14 | 28246686930 | 0000500 | BATCH | 189,974.00 | 0.00 | 189,974.00 |
| 09/04/14 | 09/04/14 | 28247478499 | 0000501 | BATCH | 42,029.00 | 0.00 | 42,029.00 |
| 09/05/14 | 09/05/14 | 27248298609 | 0000502 | BATCH | 87,590.90 | 0.00 | 87,590.90 |
| 09/08/14 | 09/08/14 | 17251530478 | 0000503 | BATCH | 104,213.00 | 0.00 | 104,213.00 |
| 09/09/14 | 09/09/14 | 26252697183 | 0000504 | BATCH | 67,518.90 | 0.00 | 67,518.90 |
| 09/09/14 | 09/09/14 | 26252697189 | 0000505 | BATCH | 81,959.20 | 0.00 | 81,959.20 |
| 09/10/14 | 09/10/14 | 26253996030 | 0000506 | BATCH | 2,700.00 | 0.00 | 2,700.00 |
| 09/11/14 | 09/11/14 | 26254883071 | 0000507 | BATCH | 68,726.00 | 0.00 | 68,726.00 |
| 09/12/14 | 09/12/14 | 27255282329 | 0000508 | BATCH | 38,623.00 | 0.00 | 38,623.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000034651 1 AT 0.406 106481743657142 P

## Merchant Billing Statement

Statement Date: 09/30/2014
Store Number: 0000000000
Merchant Number: 000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 09/14/14 | 09/14/14 | 26257470566 | 0000509 | BATCH | 171,185.20 | 0.00 | 171,185.20 |
| 09/14/14 | 09/14/14 | 26257470592 | 0000510 | BATCH | 36,856.85 | 0.00 | 36,856.85 |
| 09/16/14 | 09/16/14 | 27259108319 | 0000511 | BATCH | 101,784.50 | 0.00 | 101,784.50 |
| 09/22/14 | 09/22/14 | 17265726944 | 0000512 | BATCH | 42,661.50 | 0.00 | 42,661.50 |
| 09/23/14 | 09/23/14 | 27266940164 | 0000513 | BATCH | 25,600.00 | 0.00 | 25,600.00 |
| 09/24/14 | 09/24/14 | 27267057294 | 0000514 | BATCH | 23,000.00 | 0.00 | 23,000.00 |
| 09/25/14 | 09/25/14 | 27268007132 | 0000515 | BATCH | 9,805.00 | 0.00 | 9,805.00 |
| 09/28/14 | 09/28/14 | 17271895260 | 0000516 | BATCH | 16,000.00 | 0.00 | 16,000.00 |
| 09/28/14 | 09/28/14 | 26271364599 | 0000517 | BATCH | 3,986.00 | 0.00 | 3,986.00 |
| 09/29/14 | 09/29/14 | 26272697098 | 0000518 | BATCH | 92,362.00 | 0.00 | 92,362.00 |
| **Deposits Totals** | | | | | **1,300,127.05** | **0.00** | **1,300,127.05** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 985,880.05 | 120 | 3.5000 | 0.0000 |
| Summary | 985,880.05 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 314,247.00 | 3.2000 | 10,055.90 | 24 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 314,247.00 | | 10,055.90 | 24 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 314,247.00 | | 10,055.90 | 24 | | 0.00 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 534.34 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 673.40 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 4.64 |
| **Total Card Association Fees** | | | | | 1,212.38 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 21 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 21 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 21 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000034651 1 AT 0.406 106481743657142 P

## Merchant Billing Statement

Statement Date: 09/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Authorization Fees

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| VISA DIAL COM | 86 | 0.0200 | 1.72 |
| VISA IP COM | 12 | 0.0000 | 0.00 |
| VISA WAT | 98 | 0.2500 | 24.50 |
| M/C DIAL COM | 67 | 0.0200 | 1.34 |
| M/C IP COM | 10 | 0.0000 | 0.00 |
| M/C WAT | 77 | 0.2500 | 19.25 |
| DISC DIAL COM | 1 | 0.0200 | 0.02 |
| DISC WAT | 1 | 0.2500 | 0.25 |
| AXES DIAL COM | 25 | 0.0200 | 0.50 |
| AXES IP COM | 7 | 0.0000 | 0.00 |
| AXES WAT | 32 | 0.2500 | 8.00 |
| UNKN DIAL COM | 17 | 0.0000 | 0.00 |
| UNKN IP COM | 4 | 0.0000 | 0.00 |
| MISC AUTH FEES | 21 | 0.2500 | 5.25 |

| | |
|---|---|
| Credit Card Authorization Fees: | 47.08 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 13.75 |
| **Total Authorization Fees:** | **60.83** |

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 17.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **17.50** |

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

Cycle: CUTOFF

Statement Date: 10/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000035004 1 AT 0.406 106481783034780 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 127 | 1,289,196.26 |
| Returns | 0 | 0.00 |
| Net Sales | 127 | 1,289,196.26 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 41,534.67 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 129 | 1,247,661.59 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 18,991.70 |
| American Express Charges | 19,750.35 |
| Card Association Fees | 792.68 |
| Authorization Fees | 44.11 |
| Other Fees | 65.50 |
| Total Charges and Fees | 39,644.34 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 40 | 617,198.30 | 0 | 0.00 | 617,198.30 | 19,750.35 | 0.00 |
| DISC | 1 | 4,500.00 | 0 | 0.00 | 4,500.00 | 93.60 | 0.00 |
| M/C | 17 | 140,389.90 | 0 | 0.00 | 140,389.90 | 4,054.85 | 0.00 |
| VISA | 69 | 527,108.06 | 0 | 0.00 | 527,108.06 | 14,843.25 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 10/01/14 | 10/01/14 | 27274615265 | 0000519 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 10/03/14 | 10/03/14 | 27276798536 | 0000520 | BATCH | 60,798.50 | 0.00 | 60,798.50 |
| 10/05/14 | 10/05/14 | 26278171619 | 0000521 | BATCH | 81,472.30 | 0.00 | 81,472.30 |
| 10/05/14 | 10/05/14 | 26278171626 | 0000522 | BATCH | 31,727.10 | 0.00 | 31,727.10 |
| 10/05/14 | 10/05/14 | 26278171632 | 0000523 | BATCH | 20,100.00 | 0.00 | 20,100.00 |
| 10/07/14 | 10/07/14 | 28280184943 | 0000524 | BATCH | 169,531.20 | 0.00 | 169,531.20 |
| 10/08/14 | 10/08/14 | 27281033548 | 0000525 | BATCH | 7,700.00 | 0.00 | 7,700.00 |
| 10/09/14 | 10/09/14 | 27282109471 | 0000526 | BATCH | 49,360.00 | 0.00 | 49,360.00 |
| 10/13/14 | 10/13/14 | 17286338428 | 0000527 | BATCH | 6,000.00 | 0.00 | 6,000.00 |
| 10/14/14 | 10/14/14 | 26287668614 | 0000528 | BATCH | 38,000.00 | 0.00 | 38,000.00 |
| 10/15/14 | 10/15/14 | 27288066725 | 0000529 | BATCH | 42,764.00 | 0.00 | 42,764.00 |
| 10/16/14 | 10/16/14 | 27289413247 | 0000530 | BATCH | 54,279.00 | 0.00 | 54,279.00 |
| 10/21/14 | 10/21/14 | 26294944220 | 0000531 | BATCH | 3,000.00 | 0.00 | 3,000.00 |
| 10/21/14 | 10/21/14 | 27294096923 | 0000532 | BATCH | 145,071.00 | 0.00 | 145,071.00 |
| 10/22/14 | 10/22/14 | 27295110983 | 0000533 | BATCH | 8,300.00 | 0.00 | 8,300.00 |
| 10/23/14 | 10/23/14 | 27296232596 | 0000534 | BATCH | 49,727.90 | 0.00 | 49,727.90 |
| 10/24/14 | 10/24/14 | 27297498056 | 0000535 | BATCH | 91,809.80 | 0.00 | 91,809.80 |
| 10/24/14 | 10/24/14 | 27297498069 | 0000536 | BATCH | 7,969.80 | 0.00 | 7,969.80 |
| 10/26/14 | 10/26/14 | 26299048482 | 0000537 | BATCH | 186,790.66 | 0.00 | 186,790.66 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035004 1 AT 0.406 106481783034780 P

Statement Date: 10/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 10/27/14 | 10/27/14 | 17300521266 | 0000538 | BATCH | 49,971.00 | 0.00 | 49,971.00 |
| 10/27/14 | 10/27/14 | 17300521270 | 0000539 | BATCH | 17,783.00 | 0.00 | 17,783.00 |
| 10/28/14 | 10/28/14 | 26301703820 | 0000540 | BATCH | 4,500.00 | 0.00 | 4,500.00 |
| 10/29/14 | 10/29/14 | 28302183504 | 0000541 | BATCH | 20,435.00 | 0.00 | 20,435.00 |
| 10/30/14 | 10/30/14 | 27303046679 | 0000542 | BATCH | 54,100.00 | 0.00 | 54,100.00 |
| 10/31/14 | 10/31/14 | 27304305784 | 0000543 | BATCH | 81,006.00 | 0.00 | 81,006.00 |
| **Deposits Totals** | | | | | **1,289,196.26** | **0.00** | **1,289,196.26** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170542800 | 20.00 | - | 10/ 7/14 | 0/ 0/00 |
| | | 747170542800 | 41,514.67 | - | 10/ 7/14 | 0/ 0/00 |
| | | | 41,534.67 | - | | |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 671,997.96 | 87 | 2.7300 | 0.0000 |
| Summary | 671,997.96 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 617,198.30 | 3.2000 | 19,750.35 | 40 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 617,198.30 | | 19,750.35 | 40 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 617,198.30 | | 19,750.35 | 40 | | 0.00 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 598.61 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 189.32 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 4.75 |
| **Total Card Association Fees** | | | | | 792.68 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 41,514.67 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 27 | 0.0000 | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035004 1 AT 0.406 106481783034780 P

# Merchant Billing Statement

Statement Date: 10/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Transaction Charges (continued)

| *Description* | *DR CR* | *Sales Amount* | *Discount Rate* | *Discount Charges* | *Item Count* | *Per Item Rate* | *Item Charge* |
|---|---|---|---|---|---|---|---|
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 27 | | 0.00 |
| | CR | 41,534.67 | | 0.00 | 2 | | 0.00 |
| | NET | 41,534.67 - | | 0.00 | 29 | | 0.00 |

## Authorization Fees

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| VISA DIAL COM | 58 | 0.0200 | 1.16 |
| VISA IP COM | 25 | 0.0000 | 0.00 |
| VISA WAT | 83 | 0.2500 | 20.75 |
| M/C DIAL COM | 22 | 0.0200 | 0.44 |
| M/C WAT | 22 | 0.2500 | 5.50 |
| DISC DIAL COM | 1 | 0.0200 | 0.02 |
| DISC WAT | 1 | 0.2500 | 0.25 |
| AXES DIAL COM | 37 | 0.0200 | 0.74 |
| AXES WAT | 37 | 0.2500 | 9.25 |
| UNKN DIAL COM | 21 | 0.0000 | 0.00 |
| UNKN IP COM | 3 | 0.0000 | 0.00 |
| MISC AUTH FEES | 24 | 0.2500 | 6.00 |

| | |
|---|---|
| Credit Card Authorization Fees: | 28.12 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 15.99 |
| **Total Authorization Fees:** | **44.11** |

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| SRS ACCESS | 1 | 48.0000 | 48.00 |
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |

| | |
|---|---|
| Total Non-Taxable Items: | 65.50 |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **65.50** |

# Merchant Billing Statement

Cycle: CUTOFF

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

Statement Date: 11/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

000035327 1 AT 0.406 106481821982326 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 336 | 1,729,639.92 |
| Returns | 0 | 0.00 |
| Net Sales | 336 | 1,729,639.92 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 336 | 1,729,639.92 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 37,759.41 |
| American Express Charges | 14,244.86 |
| Card Association Fees | 1,671.81 |
| Authorization Fees | 101.06 |
| Other Fees | 1,216.90 - |
| Total Charges and Fees | 52,560.24 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 134 | 445,151.81 | 0 | 0.00 | 445,151.81 | 14,244.86 | 0.00 |
| DISC | 1 | 745.00 | 0 | 0.00 | 745.00 | 19.67 | 0.00 |
| M/C | 91 | 535,762.30 | 0 | 0.00 | 535,762.30 | 16,725.33 | 0.00 |
| VISA | 110 | 747,980.81 | 0 | 0.00 | 747,980.81 | 21,014.31 | 0.10 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 11/02/14 | 11/02/14 | 26306068312 | 0000544 | BATCH | 35,721.00 | 0.00 | 35,721.00 |
| 11/02/14 | 11/02/14 | 26306068316 | 0000545 | BATCH | 22,700.00 | 0.00 | 22,700.00 |
| 11/02/14 | 11/02/14 | 26306068321 | 0000546 | BATCH | 18,500.00 | 0.00 | 18,500.00 |
| 11/03/14 | 11/03/14 | 17307870013 | 0000547 | BATCH | 23,500.00 | 0.00 | 23,500.00 |
| 11/04/14 | 11/04/14 | 26308872615 | 0000001 | BATCH | 2.00 | 0.00 | 2.00 |
| 11/04/14 | 11/04/14 | 26308872619 | 0000002 | BATCH | 2.00 | 0.00 | 2.00 |
| 11/04/14 | 11/04/14 | 27308120580 | 0000548 | BATCH | 70,869.00 | 0.00 | 70,869.00 |
| 11/04/14 | 11/04/14 | 27308294541 | 0000549 | BATCH | 64,372.80 | 0.00 | 64,372.80 |
| 11/04/14 | 11/04/14 | 27308294561 | 0000550 | BATCH | 27,759.56 | 0.00 | 27,759.56 |
| 11/04/14 | 11/04/14 | 27308294571 | 0000551 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 11/05/14 | 11/05/14 | 27309170376 | 0000552 | BATCH | 58,342.00 | 0.00 | 58,342.00 |
| 11/05/14 | 11/05/14 | 27309343915 | 0000553 | BATCH | 47,727.80 | 0.00 | 47,727.80 |
| 11/06/14 | 11/06/14 | 26310858089 | 0000003 | BATCH | 15.00 | 0.00 | 15.00 |
| 11/06/14 | 11/06/14 | 26310858094 | 0000004 | BATCH | 43,000.00 | 0.00 | 43,000.00 |
| 11/09/14 | 11/09/14 | 26313720170 | 0000001 | BATCH | 222,516.80 | 0.00 | 222,516.80 |
| 11/10/14 | 11/10/14 | 26314722180 | 0000002 | BATCH | 164,392.84 | 0.00 | 164,392.84 |
| 11/11/14 | 11/11/14 | 27315799844 | 0000003 | BATCH | 45,958.60 | 0.00 | 45,958.60 |
| 11/13/14 | 11/13/14 | 28317060549 | 0000004 | BATCH | 12,231.00 | 0.00 | 12,231.00 |
| 11/16/14 | 11/16/14 | 26320870353 | 0000005 | BATCH | 126,796.50 | 0.00 | 126,796.50 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035327 1 AT 0.406 106481821982326 P

## Merchant Billing Statement

Statement Date: 11/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 11/17/14 | 11/17/14 | 26321671379 | 0000006 | BATCH | 39,900.00 | 0.00 | 39,900.00 |
| 11/19/14 | 11/19/14 | 27323112290 | 0000554 | BATCH | 4,205.00 | 0.00 | 4,205.00 |
| 11/19/14 | 11/19/14 | 28323103468 | 0000007 | BATCH | 9,740.00 | 0.00 | 9,740.00 |
| 11/20/14 | 11/20/14 | 28324272301 | 0000008 | BATCH | 82,535.30 | 0.00 | 82,535.30 |
| 11/21/14 | 11/21/14 | 28325805831 | 0000009 | BATCH | 113,368.00 | 0.00 | 113,368.00 |
| 11/23/14 | 11/23/14 | 26327815013 | 0000010 | BATCH | 64,793.66 | 0.00 | 64,793.66 |
| 11/24/14 | 11/24/14 | 26328759024 | 0000011 | BATCH | 148,782.25 | 0.00 | 148,782.25 |
| 11/25/14 | 11/25/14 | 28329261268 | 0000012 | BATCH | 111,094.00 | 0.00 | 111,094.00 |
| 11/26/14 | 11/26/14 | 27330162671 | 0000013 | BATCH | 24,072.00 | 0.00 | 24,072.00 |
| 11/27/14 | 11/27/14 | 26331070127 | 0000555 | BATCH | 10,750.00 | 0.00 | 10,750.00 |
| 11/27/14 | 11/27/14 | 26331070133 | 0000556 | BATCH | 2,229.00 | 0.00 | 2,229.00 |
| 11/27/14 | 11/27/14 | 26331447545 | 0000014 | BATCH | 921.77 | 0.00 | 921.77 |
| 11/29/14 | 11/29/14 | 28333231995 | 0000016 | BATCH | 1,835.34 | 0.00 | 1,835.34 |
| 11/30/14 | 11/30/14 | 15334998957 | 0000017 | BATCH | 221.00 | 0.00 | 221.00 |
| 11/30/14 | 11/30/14 | 26334565209 | 0000018 | BATCH | 105,785.70 | 0.00 | 105,785.70 |
| **Deposits Totals** | | | | | **1,729,639.92** | **0.00** | **1,729,639.92** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,284,488.11 | 202 | 2.8200 | 0.0000 |
| Summary | 1,284,488.11 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 445,151.81 | 3.2000 | 14,244.86 | 134 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 445,151.81 | | 14,244.86 | 134 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 445,151.81 | | 14,244.86 | 134 | | 0.00 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 947.97 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 722.97 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 0.86 |
| AXES FEE | | | | | |
| AXES FEE Fee Totals | | | | | 0.01 |
| **Total Card Association Fees** | | | | | 1,671.81 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 34 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 34 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 34 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035327 1 AT 0.406 106481821982326 P

**Merchant Billing Statement**

Statement Date: 11/30/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Authorization Fees

| *Description* | *Items* | *Rate* | *Authorization Fees* |
|---|---|---|---|
| VISA DIAL COM | 43 | 0.0200 | 0.86 |
| VISA IP COM | 106 | 0.0000 | 0.00 |
| VISA WAT | 149 | 0.2500 | 37.25 |
| M/C DIAL COM | 37 | 0.0200 | 0.74 |
| M/C IP COM | 71 | 0.0000 | 0.00 |
| M/C WAT | 108 | 0.2500 | 27.00 |
| DISC IP COM | 4 | 0.0000 | 0.00 |
| DISC WAT | 4 | 0.2500 | 1.00 |
| AXES DIAL COM | 23 | 0.0200 | 0.46 |
| AXES IP COM | 98 | 0.0000 | 0.00 |
| AXES WAT | 121 | 0.2500 | 30.25 |
| UNKN DIAL COM | 14 | 0.0000 | 0.00 |
| MISC AUTH FEES | 14 | 0.2500 | 3.50 |

| | |
|---|---|
| Credit Card Authorization Fees: | 66.85 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 34.21 |
| **Total Authorization Fees:** | **101.06** |

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 234.4000- | 1,234.40 - |

| | |
|---|---|
| Total Non-Taxable Items: | 1,216.90 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **1,216.90 -** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

## Merchant Billing Statement

Cycle:

| | |
|---|---|
| Statement Date: | 12/31/2014 |
| Store Number: | 0000000000 |
| Merchant Number: | 0000008020611706 |
| Chain Number: | 00000 |

DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000035137 1 AT 0.406 106481869087815 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

| | |
|---|---|
| Client Group: | 00017 |
| Principal Chain: | 00000 |
| Parent Chain: | 00000 |
| Parent Entity: | 40863 |

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts | Fee/Charges Category | Fee Summary |
|---|---|---|---|---|
| Sales | 317 | 1,949,806.98 | Credit Card Processing Charges | 29,510.51 |
| Returns | 1 | 39,855.00 | American Express Charges | 29,282.54 |
| Net Sales | 318 | 1,909,951.98 | Card Association Fees | 1,362.89 |
| Chargebacks | 0 | 0.00 | Authorization Fees | 98.60 |
| Adjustments | 4 | 77,696.52 - | Other Fees | 872.80 - |
| Convenience Adjustments | 0 | 0.00 | Total Charges and Fees | 59,381.74 |
| Total Sales | 322 | 1,832,255.46 | | |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 142 | 915,079.32 | 1 | 39,855.00 | 875,224.32 | 29,282.54 | 0.00 |
| DISC | 2 | 8,851.00 | 0 | 0.00 | 8,851.00 | 234.56 | 0.00 |
| M/C | 62 | 399,833.30 | 0 | 0.00 | 399,833.30 | 11,720.00 | 0.00 |
| VISA | 111 | 626,043.36 | 0 | 0.00 | 626,043.36 | 17,555.95 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 12/01/14 | 12/01/14 | 15335552178 | 0000015 | BATCH | 39,855.00 - | 0.00 | 39,855.00 - |
| 12/02/14 | 12/02/14 | 27336421876 | 0000019 | BATCH | 88,560.00 | 0.00 | 88,560.00 |
| 12/02/14 | 12/02/14 | 28336927736 | 0000020 | BATCH | 22,943.21 | 0.00 | 22,943.21 |
| 12/03/14 | 12/03/14 | 28337666427 | 0000021 | BATCH | 60,367.00 | 0.00 | 60,367.00 |
| 12/04/14 | 12/04/14 | 28338645465 | 0000022 | BATCH | 62,095.83 | 0.00 | 62,095.83 |
| 12/05/14 | 12/05/14 | 28339770528 | 0000023 | BATCH | 12,861.00 | 0.00 | 12,861.00 |
| 12/07/14 | 12/07/14 | 26341135530 | 0000024 | BATCH | 268,992.00 | 0.00 | 268,992.00 |
| 12/08/14 | 12/08/14 | 26342764180 | 0000025 | BATCH | 203,107.75 | 0.00 | 203,107.75 |
| 12/09/14 | 12/09/14 | 26343773600 | 0000026 | BATCH | 107,448.30 | 0.00 | 107,448.30 |
| 12/11/14 | 12/11/14 | 28345379182 | 0000027 | BATCH | 11,866.00 | 0.00 | 11,866.00 |
| 12/12/14 | 12/12/14 | 28346691959 | 0000028 | BATCH | 11,630.50 | 0.00 | 11,630.50 |
| 12/14/14 | 12/14/14 | 27348098245 | 0000029 | BATCH | 30,084.60 | 0.00 | 30,084.60 |
| 12/15/14 | 12/15/14 | 27349155530 | 0000030 | BATCH | 56,609.80 | 0.00 | 56,609.80 |
| 12/16/14 | 12/16/14 | 28350666078 | 0000031 | BATCH | 150,121.80 | 0.00 | 150,121.80 |
| 12/17/14 | 12/17/14 | 28351598508 | 0000032 | BATCH | 4,412.85 | 0.00 | 4,412.85 |
| 12/18/14 | 12/18/14 | 28352596055 | 0000033 | BATCH | 22,923.22 | 0.00 | 22,923.22 |
| 12/19/14 | 12/19/14 | 27353488951 | 0000034 | BATCH | 41,409.00 | 0.00 | 41,409.00 |
| 12/21/14 | 12/21/14 | 27355400934 | 0000035 | BATCH | 52,992.11 | 0.00 | 52,992.11 |
| 12/22/14 | 12/22/14 | 27356274888 | 0000036 | BATCH | 60,852.00 | 0.00 | 60,852.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035137 1 AT 0.406 106481869087815 P

Statement Date: 12/31/2014
Store Number: 0000000000
Merchant Number: 000000802061 1706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 12/23/14 | 12/23/14 | 29357150916 | 0000037 | BATCH | 79,741.55 | 0.00 | 79,741.55 |
| 12/24/14 | 12/24/14 | 28358864529 | 0000038 | BATCH | 164,324.60 | 0.00 | 164,324.60 |
| 12/25/14 | 12/25/14 | 16359518915 | 0000557 | BATCH | 98,690.00 | 0.00 | 98,690.00 |
| 12/26/14 | 12/26/14 | 15360576506 | 0000039 | BATCH | 57,852.00 | 0.00 | 57,852.00 |
| 12/28/14 | 12/28/14 | 16362931338 | 0000040 | BATCH | 37,644.01 | 0.00 | 37,644.01 |
| 12/28/14 | 12/28/14 | 17362524559 | 0000041 | BATCH | 16,539.60 | 0.00 | 16,539.60 |
| 12/29/14 | 12/29/14 | 17363026814 | 0000042 | BATCH | 58,852.10 | 0.00 | 58,852.10 |
| 12/29/14 | 12/29/14 | 17363026832 | 0000043 | BATCH | 15,982.00 | 0.00 | 15,982.00 |
| 12/31/14 | 12/31/14 | 16365910955 | 0000044 | BATCH | 47,955.50 | 0.00 | 47,955.50 |
| 12/31/14 | 12/31/14 | 16365910959 | 0000045 | BATCH | 35,208.50 | 0.00 | 35,208.50 |
| 12/31/14 | 12/31/14 | 16365910964 | 0000046 | BATCH | 8,885.65 | 0.00 | 8,885.65 |
| 12/31/14 | 12/31/14 | 26365619308 | 0000047 | BATCH | 17,031.70 | 0.00 | 17,031.70 |
| 12/31/14 | 12/31/14 | 27365893329 | 0000048 | BATCH | 41,822.80 | 0.00 | 41,822.80 |
| **Deposits Totals** | | | | | **1,909,951.98** | **0.00** | **1,909,951.98** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 12/10/14 | 25,096.28 | 12/17/14 | 125.09 | 12/24/14 | 5,031.60 |
| 12/11/14 | 379.71 | 12/18/14 | 733.54 | 12/25/14 | 3,168.53 |
| 12/12/14 | 323.33 | 12/19/14 | 1,360.07 | 12/26/14 | 1,851.26 |
| 12/14/14 | 962.71 | 12/21/14 | 1,527.19 | 12/28/14 | 1,674.63 |
| 12/15/14 | 1,788.79 | 12/22/14 | 1,830.25 | 12/29/14 | 2,373.44 |
| 12/16/14 | 4,570.66 | 12/23/14 | 2,511.30 | 12/31/14 | 4,073.36 |
| | | | | **Total** | **59,381.74** |

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170543390 | 20.00 | - | 12/ 5/14 | 0/ 0/00 |
| | | 747170543390 | 52,560.24 | - | 12/ 5/14 | 0/ 0/00 |
| | | 747170543510 | 20.00 | - | 12/17/14 | 0/ 0/00 |
| | | 747170543510 | 25,096.28 | - | 12/17/14 | 0/ 0/00 |
| | | | 77,696.52 | - | | |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,034,727.66 | 175 | 2.8400 | 0.0000 |
| Summary | 1,034,727.66 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 915,079.32 | 3.2000 | 29,282.54 | 142 | 0.0000 | 0.00 |
| | CR | 39,855.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| Summary | DR | 915,079.32 | | 29,282.54 | 142 | | 0.00 |
| | CR | 39,855.00 | | 0.00 | 1 | | 0.00 |
| | NET | 875,224.32 | | 29,282.54 | 143 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035137 1 AT 0.406 106481869087815 P

## Merchant Billing Statement

Statement Date: 12/31/2014
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 814.00 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 539.55 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 9.34 |
| **Total Card Association Fees** | | | | | 1,362.89 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 77,656.52 | 0.0000 | 0.00 | 2 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 40.00 | 0.0000 | 0.00 | 2 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 36 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 36 | | 0.00 |
| | CR | 77,696.52 | | 0.00 | 4 | | 0.00 |
| | NET | 77,696.52 - | | 0.00 | 40 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 146 | 0.0000 | 0.00 |
| VISA WAT | 146 | 0.2500 | 36.50 |
| M/C DIAL COM | 1 | 0.0200 | 0.02 |
| M/C IP COM | 80 | 0.0000 | 0.00 |
| M/C WAT | 81 | 0.2500 | 20.25 |
| DISC IP COM | 2 | 0.0000 | 0.00 |
| DISC WAT | 2 | 0.2500 | 0.50 |
| AXES DIAL COM | 4 | 0.0200 | 0.08 |
| AXES IP COM | 160 | 0.0000 | 0.00 |
| AXES WAT | 164 | 0.2500 | 41.00 |
| UNKN DIAL COM | 1 | 0.0000 | 0.00 |
| MISC AUTH FEES | 1 | 0.2500 | 0.25 |

| | |
|---|---|
| Credit Card Authorization Fees: | 57.27 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 41.33 |
| **Total Authorization Fees:** | **98.60** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 890.3000- | 890.30 - |

| | |
|---|---|
| Total Non-Taxable Items: | 872.80 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **872.80** - |

# Merchant Billing Statement

Cycle:

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

Statement Date: 01/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000035790 1 AT 0.406 106481910248672 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 367 | 2,081,535.20 |
| Returns | 0 | 0.00 |
| Net Sales | 367 | 2,081,535.20 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 367 | 2,081,535.20 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 35,266.19 |
| American Express Charges | 27,353.67 |
| Card Association Fees | 1,622.33 |
| Authorization Fees | 121.00 |
| Other Fees | 1,812.66 - |
| Total Charges and Fees | 62,550.53 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | Amount | ----Credits---- Item Count | Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 149 | 854,801.90 | 0 | 0.00 | 854,801.90 | 27,353.67 | 0.00 |
| DISC | 2 | 7,950.00 | 0 | 0.00 | 7,950.00 | 211.47 | 0.00 |
| M/C | 72 | 462,183.60 | 0 | 0.00 | 462,183.60 | 13,759.35 | 0.00 |
| VISA | 144 | 756,599.70 | 0 | 0.00 | 756,599.70 | 21,295.37 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 01/02/15 | 01/02/15 | 16002861742 | 0000049 | BATCH | 14,194.60 | 0.00 | 14,194.60 |
| 01/04/15 | 01/04/15 | 17004187003 | 0000050 | BATCH | 16,500.00 | 0.00 | 16,500.00 |
| 01/04/15 | 01/04/15 | 17004187008 | 0000051 | BATCH | 50,789.00 | 0.00 | 50,789.00 |
| 01/04/15 | 01/04/15 | 17004187015 | 0000052 | BATCH | 14,990.00 | 0.00 | 14,990.00 |
| 01/04/15 | 01/04/15 | 17004187020 | 0000053 | BATCH | 9,921.00 | 0.00 | 9,921.00 |
| 01/04/15 | 01/04/15 | 17004187024 | 0000054 | BATCH | 62,736.80 | 0.00 | 62,736.80 |
| 01/05/15 | 01/05/15 | 16005865957 | 0000055 | BATCH | 43,282.50 | 0.00 | 43,282.50 |
| 01/05/15 | 01/05/15 | 16005899678 | 0000056 | BATCH | 41,537.70 | 0.00 | 41,537.70 |
| 01/06/15 | 01/06/15 | 26006269409 | 0000057 | BATCH | 70,621.10 | 0.00 | 70,621.10 |
| 01/06/15 | 01/06/15 | 26006269422 | 0000058 | BATCH | 64,099.50 | 0.00 | 64,099.50 |
| 01/06/15 | 01/06/15 | 27006552138 | 0000059 | BATCH | 26,200.50 | 0.00 | 26,200.50 |
| 01/07/15 | 01/07/15 | 27007281020 | 0000060 | BATCH | 50,633.70 | 0.00 | 50,633.70 |
| 01/08/15 | 01/08/15 | 26008082093 | 0000061 | BATCH | 124,124.00 | 0.00 | 124,124.00 |
| 01/08/15 | 01/08/15 | 27008393104 | 0000062 | BATCH | 12,102.00 | 0.00 | 12,102.00 |
| 01/09/15 | 01/09/15 | 26009471344 | 0000063 | BATCH | 50,009.00 | 0.00 | 50,009.00 |
| 01/09/15 | 01/09/15 | 26009471349 | 0000064 | BATCH | 33,991.00 | 0.00 | 33,991.00 |
| 01/09/15 | 01/09/15 | 27009815089 | 0000065 | BATCH | 70,970.90 | 0.00 | 70,970.90 |
| 01/11/15 | 01/11/15 | 17011369670 | 0000066 | BATCH | 49,203.00 | 0.00 | 49,203.00 |
| 01/11/15 | 01/11/15 | 17011369676 | 0000067 | BATCH | 18,320.00 | 0.00 | 18,320.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035790 1 AT 0.406 106481910248672 P

Statement Date: 01/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 01/11/15 | 01/11/15 | 17011369679 | 0000068 | BATCH | 8,062.00 | 0.00 | 8,062.00 |
| 01/12/15 | 01/12/15 | 16012794349 | 0000069 | BATCH | 71,444.75 | 0.00 | 71,444.75 |
| 01/12/15 | 01/12/15 | 16012794365 | 0000070 | BATCH | 52,576.35 | 0.00 | 52,576.35 |
| 01/12/15 | 01/12/15 | 16012794375 | 0000071 | BATCH | 11,900.00 | 0.00 | 11,900.00 |
| 01/12/15 | 01/12/15 | 16012794379 | 0000072 | BATCH | 30,000.00 | 0.00 | 30,000.00 |
| 01/12/15 | 01/12/15 | 16012827743 | 0000073 | BATCH | 69,119.10 | 0.00 | 69,119.10 |
| 01/12/15 | 01/12/15 | 16012827756 | 0000074 | BATCH | 19,910.80 | 0.00 | 19,910.80 |
| 01/13/15 | 01/13/15 | 26013275985 | 0000075 | BATCH | 13,264.90 | 0.00 | 13,264.90 |
| 01/13/15 | 01/13/15 | 27013499508 | 0000076 | BATCH | 3,400.00 | 0.00 | 3,400.00 |
| 01/13/15 | 01/13/15 | 27013499512 | 0000077 | BATCH | 34,765.45 | 0.00 | 34,765.45 |
| 01/14/15 | 01/14/15 | 26014221371 | 0000078 | BATCH | 32,319.80 | 0.00 | 32,319.80 |
| 01/15/15 | 01/15/15 | 26015637861 | 0000079 | BATCH | 3,398.00 | 0.00 | 3,398.00 |
| 01/15/15 | 01/15/15 | 26015637865 | 0000080 | BATCH | 28,600.00 | 0.00 | 28,600.00 |
| 01/16/15 | 01/16/15 | 27016258891 | 0000081 | BATCH | 67,967.00 | 0.00 | 67,967.00 |
| 01/16/15 | 01/16/15 | 27016258899 | 0000082 | BATCH | 6,470.00 | 0.00 | 6,470.00 |
| 01/18/15 | 01/18/15 | 17018886416 | 0000083 | BATCH | 47,289.48 | 0.00 | 47,289.48 |
| 01/20/15 | 01/20/15 | 26020590478 | 0000084 | BATCH | 60,257.00 | 0.00 | 60,257.00 |
| 01/20/15 | 01/20/15 | 27020897139 | 0000085 | BATCH | 50,957.69 | 0.00 | 50,957.69 |
| 01/21/15 | 01/21/15 | 26021568260 | 0000086 | BATCH | 48,689.00 | 0.00 | 48,689.00 |
| 01/21/15 | 01/21/15 | 26021568267 | 0000087 | BATCH | 24,975.00 | 0.00 | 24,975.00 |
| 01/21/15 | 01/21/15 | 26021568270 | 0000088 | BATCH | 47,000.00 | 0.00 | 47,000.00 |
| 01/21/15 | 01/21/15 | 27021895625 | 0000089 | BATCH | 11,721.50 | 0.00 | 11,721.50 |
| 01/22/15 | 01/22/15 | 26022620532 | 0000090 | BATCH | 62,000.00 | 0.00 | 62,000.00 |
| 01/22/15 | 01/22/15 | 27022972714 | 0000091 | BATCH | 22,499.33 | 0.00 | 22,499.33 |
| 01/23/15 | 01/23/15 | 26023930435 | 0000092 | BATCH | 24,347.20 | 0.00 | 24,347.20 |
| 01/25/15 | 01/25/15 | 17025702998 | 0000093 | BATCH | 20,315.50 | 0.00 | 20,315.50 |
| 01/25/15 | 01/25/15 | 17025703005 | 0000094 | BATCH | 27,775.00 | 0.00 | 27,775.00 |
| 01/25/15 | 01/25/15 | 17025703012 | 0000095 | BATCH | 9,981.90 | 0.00 | 9,981.90 |
| 01/25/15 | 01/25/15 | 17025703018 | 0000096 | BATCH | 9,200.00 | 0.00 | 9,200.00 |
| 01/25/15 | 01/25/15 | 17025703022 | 0000097 | BATCH | 11,451.00 | 0.00 | 11,451.00 |
| 01/26/15 | 01/26/15 | 17026245882 | 0000098 | BATCH | 63,903.85 | 0.00 | 63,903.85 |
| 01/26/15 | 01/26/15 | 17026245897 | 0000099 | BATCH | 8,210.20 | 0.00 | 8,210.20 |
| 01/26/15 | 01/26/15 | 17026245902 | 0000100 | BATCH | 26,092.00 | 0.00 | 26,092.00 |
| 01/26/15 | 01/26/15 | 17026245906 | 0000101 | BATCH | 13,450.00 | 0.00 | 13,450.00 |
| 01/27/15 | 01/27/15 | 26027050228 | 0000102 | BATCH | 52,065.00 | 0.00 | 52,065.00 |
| 01/27/15 | 01/27/15 | 26027050238 | 0000103 | BATCH | 20,044.00 | 0.00 | 20,044.00 |
| 01/28/15 | 01/28/15 | 26028173132 | 0000104 | BATCH | 35,552.70 | 0.00 | 35,552.70 |
| 01/28/15 | 01/28/15 | 27028483789 | 0000105 | BATCH | 10,186.00 | 0.00 | 10,186.00 |
| 01/29/15 | 01/29/15 | 26029600502 | 0000106 | BATCH | 34,000.00 | 0.00 | 34,000.00 |
| 01/30/15 | 01/30/15 | 27030039851 | 0000107 | BATCH | 19,893.40 | 0.00 | 19,893.40 |
| 01/30/15 | 01/30/15 | 27030039859 | 0000108 | BATCH | 35,809.00 | 0.00 | 35,809.00 |
| 01/30/15 | 01/30/15 | 27030039864 | 0000109 | BATCH | 6,445.00 | 0.00 | 6,445.00 |
| **Deposits Totals** | | | | | **2,081,535.20** | **0.00** | **2,081,535.20** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 01/02/15 | 454.23 | 01/13/15 | 1,537.11 | 01/25/15 | 2,491.81 |
| 01/04/15 | 4,794.04 | 01/14/15 | 958.50 | 01/26/15 | 3,361.12 |
| 01/05/15 | 2,631.41 | 01/15/15 | 998.70 | 01/27/15 | 2,323.22 |
| 01/06/15 | 4,869.56 | 01/16/15 | 2,147.16 | 01/28/15 | 1,413.17 |
| 01/07/15 | 1,583.02 | 01/18/15 | 1,489.22 | 01/29/15 | 1,088.00 |
| 01/08/15 | 4,290.24 | 01/20/15 | 3,590.25 | 01/30/15 | 1,933.04 |
| 01/09/15 | 4,753.09 | 01/21/15 | 4,074.34 | 01/31/15 | 1,683.21 |
| 01/11/15 | 2,262.42 | 01/22/15 | 2,664.88 | | |
| 01/12/15 | 7,802.08 | 01/23/15 | 723.13 | | |
| | | | | **Total** | **62,550.53** |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,226,733.30 | 218 | 2.8400 | 0.0000 |
| Summary | 1,226,733.30 | | | |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035790 1 AT 0.406 106481910248672 P

# Merchant Billing Statement

Statement Date: 01/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 854,801.90 | 3.2000 | 27,353.67 | 149 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 854,801.90 | | 27,353.67 | 149 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 854,801.90 | | 27,353.67 | 149 | | 0.00 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 990.37 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 623.56 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 8.40 |
| **Total Card Association Fees** | | | | | 1,622.33 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 61 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 61 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 61 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA IP COM | 226 | 0.0000 | 0.00 |
| VISA WAT | 226 | 0.2500 | 56.50 |
| M/C IP COM | 91 | 0.0000 | 0.00 |
| M/C WAT | 91 | 0.2500 | 22.75 |
| DISC IP COM | 2 | 0.0000 | 0.00 |
| DISC WAT | 2 | 0.2500 | 0.50 |
| AXES IP COM | 165 | 0.0000 | 0.00 |
| AXES WAT | 165 | 0.2500 | 41.25 |

| | |
|---|---|
| Credit Card Authorization Fees: | 79.75 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 41.25 |
| **Total Authorization Fees:** | **121.00** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 830.1600- | 1,830.16 - |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035790 1 AT 0.406 106481910248672 P

## Merchant Billing Statement

| | |
|---|---|
| Statement Date: | 01/31/2015 |
| Store Number: | 0000000000 |
| Merchant Number: | 0000008020611706 |
| Chain Number: | 00000 |

DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Fees (continued)

| | | |
|---|---|---|
| Total Non-Taxable Items: | 1,812.66 | - |
| Total Taxable Items: | 0.00 | |
| Total Tax: | 0.00 | |
| **Total Other Fees:** | **1,812.66** | **-** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle:

Statement Date: 02/28/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000035340 1 AT 0.406 106481953131667 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | Number of Items | Dollar Amounts |
|---|---|---|
| Sales | 443 | 2,188,833.71 |
| Returns | 0 | 0.00 |
| Net Sales | 443 | 2,188,833.71 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 2 | 1,980.59 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 445 | 2,186,853.12 |

| Fee/Charges Category | Fee Summary |
|---|---|
| Credit Card Processing Charges | 37,623.02 |
| American Express Charges | 27,466.13 |
| Card Association Fees | 1,733.21 |
| Authorization Fees | 131.25 |
| Other Fees | 1,662.10 - |
| Total Charges and Fees | 65,291.51 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| Card Type | Item Count | Amount | Item Count | Amount | Amount | Discount Paid | Per Item Paid |
| AXES | 186 | 880,613.19 | 0 | 0.00 | 880,613.19 | 27,456.68 | 9.45 |
| DISC | 2 | 3,539.00 | 0 | 0.00 | 3,539.00 | 93.92 | 0.00 |
| M/C | 92 | 547,272.76 | 0 | 0.00 | 547,272.76 | 16,185.61 | 0.00 |
| VISA | 163 | 757,408.76 | 0 | 0.00 | 757,408.76 | 21,343.49 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 02/01/15 | 02/01/15 | 26032293845 | 0000110 | BATCH | 17,151.50 | 0.00 | 17,151.50 |
| 02/02/15 | 02/02/15 | 16033913916 | 0000111 | BATCH | 14,535.50 | 0.00 | 14,535.50 |
| 02/02/15 | 02/02/15 | 26033104541 | 0000112 | BATCH | 37,196.00 | 0.00 | 37,196.00 |
| 02/02/15 | 02/02/15 | 26033104546 | 0000113 | BATCH | 10,000.00 | 0.00 | 10,000.00 |
| 02/03/15 | 02/03/15 | 26034705575 | 0000114 | BATCH | 29,367.68 | 0.00 | 29,367.68 |
| 02/03/15 | 02/03/15 | 26034705591 | 0000115 | BATCH | 42,700.00 | 0.00 | 42,700.00 |
| 02/03/15 | 02/03/15 | 28034093923 | 0000116 | BATCH | 6,972.00 | 0.00 | 6,972.00 |
| 02/04/15 | 02/04/15 | 26035990923 | 0000117 | BATCH | 30,990.00 | 0.00 | 30,990.00 |
| 02/04/15 | 02/04/15 | 26035990927 | 0000118 | BATCH | 84,488.70 | 0.00 | 84,488.70 |
| 02/04/15 | 02/04/15 | 26035990947 | 0000119 | BATCH | 16,286.68 | 0.00 | 16,286.68 |
| 02/04/15 | 02/04/15 | 26035990960 | 0000120 | BATCH | 4,331.50 | 0.00 | 4,331.50 |
| 02/04/15 | 02/04/15 | 26035990964 | 0000121 | BATCH | 14,723.35 | 0.00 | 14,723.35 |
| 02/04/15 | 02/04/15 | 26035990974 | 0000122 | BATCH | 12,355.00 | 0.00 | 12,355.00 |
| 02/04/15 | 02/04/15 | 26035990977 | 0000123 | BATCH | 21,057.50 | 0.00 | 21,057.50 |
| 02/04/15 | 02/04/15 | 26035990984 | 0000124 | BATCH | 19,458.00 | 0.00 | 19,458.00 |
| 02/04/15 | 02/04/15 | 26035990988 | 0000125 | BATCH | 56,272.60 | 0.00 | 56,272.60 |
| 02/04/15 | 02/04/15 | 28035369752 | 0000126 | BATCH | 13,596.00 | 0.00 | 13,596.00 |
| 02/04/15 | 02/04/15 | 28035369758 | 0000127 | BATCH | 2,244.00 | 0.00 | 2,244.00 |
| 02/05/15 | 02/05/15 | 26036909420 | 0000128 | BATCH | 39,010.00 | 0.00 | 39,010.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035340 1 AT 0.406 106481953131667 P

Statement Date: 02/28/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 02/05/15 | 02/05/15 | 26036909425 | 0000129 | BATCH | 16,942.00 | 0.00 | 16,942.00 |
| 02/05/15 | 02/05/15 | 26036909429 | 0000130 | BATCH | 19,450.00 | 0.00 | 19,450.00 |
| 02/05/15 | 02/05/15 | 26036939820 | 0000131 | BATCH | 52,099.01 | 0.00 | 52,099.01 |
| 02/05/15 | 02/05/15 | 28036307879 | 0000132 | BATCH | 14,996.68 | 0.00 | 14,996.68 |
| 02/06/15 | 02/06/15 | 28037840618 | 0000133 | BATCH | 27,225.00 | 0.00 | 27,225.00 |
| 02/08/15 | 02/08/15 | 26039277538 | 0000134 | BATCH | 47,805.96 | 0.00 | 47,805.96 |
| 02/08/15 | 02/08/15 | 26039277549 | 0000135 | BATCH | 51,267.90 | 0.00 | 51,267.90 |
| 02/08/15 | 02/08/15 | 26039277564 | 0000136 | BATCH | 36,382.00 | 0.00 | 36,382.00 |
| 02/08/15 | 02/08/15 | 26039277569 | 0000137 | BATCH | 47,097.50 | 0.00 | 47,097.50 |
| 02/08/15 | 02/08/15 | 26039277585 | 0000138 | BATCH | 18,432.00 | 0.00 | 18,432.00 |
| 02/08/15 | 02/08/15 | 27039015727 | 0000139 | BATCH | 26,050.50 | 0.00 | 26,050.50 |
| 02/09/15 | 02/09/15 | 17040516644 | 0000140 | BATCH | 133,122.00 | 0.00 | 133,122.00 |
| 02/09/15 | 02/09/15 | 26040787256 | 0000141 | BATCH | 12,455.50 | 0.00 | 12,455.50 |
| 02/10/15 | 02/10/15 | 28041132970 | 0000142 | BATCH | 9,866.50 | 0.00 | 9,866.50 |
| 02/11/15 | 02/11/15 | 27042036847 | 0000143 | BATCH | 49,961.50 | 0.00 | 49,961.50 |
| 02/11/15 | 02/11/15 | 27042036853 | 0000144 | BATCH | 13,000.00 | 0.00 | 13,000.00 |
| 02/11/15 | 02/11/15 | 27042068617 | 0000145 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 02/12/15 | 02/12/15 | 27043232328 | 0000146 | BATCH | 31,434.04 | 0.00 | 31,434.04 |
| 02/12/15 | 02/12/15 | 27043232337 | 0000147 | BATCH | 49,064.50 | 0.00 | 49,064.50 |
| 02/12/15 | 02/12/15 | 27043232343 | 0000148 | BATCH | 20,750.00 | 0.00 | 20,750.00 |
| 02/12/15 | 02/12/15 | 27043232347 | 0000149 | BATCH | 31,977.34 | 0.00 | 31,977.34 |
| 02/12/15 | 02/12/15 | 28043666319 | 0000150 | BATCH | 35,385.00 | 0.00 | 35,385.00 |
| 02/12/15 | 02/12/15 | 28043666334 | 0000151 | BATCH | 21,654.00 | 0.00 | 21,654.00 |
| 02/12/15 | 02/12/15 | 28043666343 | 0000152 | BATCH | 3,605.00 | 0.00 | 3,605.00 |
| 02/15/15 | 02/15/15 | 27046109461 | 0000153 | BATCH | 101,875.02 | 0.00 | 101,875.02 |
| 02/15/15 | 02/15/15 | 27046109482 | 0000154 | BATCH | 17,878.39 | 0.00 | 17,878.39 |
| 02/17/15 | 02/17/15 | 26048597943 | 0000155 | BATCH | 106,091.50 | 0.00 | 106,091.50 |
| 02/17/15 | 02/17/15 | 26048597963 | 0000156 | BATCH | 24,000.00 | 0.00 | 24,000.00 |
| 02/18/15 | 02/18/15 | 26049735231 | 0000157 | BATCH | 456.76 | 0.00 | 456.76 |
| 02/18/15 | 02/18/15 | 28049122119 | 0000158 | BATCH | 85,610.30 | 0.00 | 85,610.30 |
| 02/19/15 | 02/19/15 | 28050255116 | 0000159 | BATCH | 54,822.14 | 0.00 | 54,822.14 |
| 02/19/15 | 02/19/15 | 28050255124 | 0000160 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 02/22/15 | 02/22/15 | 17053778300 | 0000161 | BATCH | 147,559.40 | 0.00 | 147,559.40 |
| 02/23/15 | 02/23/15 | 17054476033 | 0000162 | BATCH | 99,912.80 | 0.00 | 99,912.80 |
| 02/23/15 | 02/23/15 | 17054509921 | 0000163 | BATCH | 9,400.00 | 0.00 | 9,400.00 |
| 02/24/15 | 02/24/15 | 28055010746 | 0000164 | BATCH | 94,420.70 | 0.00 | 94,420.70 |
| 02/25/15 | 02/25/15 | 26056988489 | 0000165 | BATCH | 77,242.50 | 0.00 | 77,242.50 |
| 02/26/15 | 02/26/15 | 28057419938 | 0000166 | BATCH | 56,704.16 | 0.00 | 56,704.16 |
| 02/27/15 | 02/27/15 | 27058291067 | 0000167 | BATCH | 50,100.10 | 0.00 | 50,100.10 |
| **Deposits Totals** | | | | | **2,188,833.71** | **0.00** | **2,188,833.71** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 02/01/15 | 527.14 | 02/10/15 | 310.98 | 02/23/15 | 3,391.58 |
| 02/02/15 | 1,960.59 | 02/11/15 | 2,345.38 | 02/24/15 | 2,870.92 |
| 02/03/15 | 2,447.87 | 02/12/15 | 5,972.50 | 02/25/15 | 2,394.15 |
| 02/04/15 | 8,584.37 | 02/15/15 | 3,496.86 | 02/26/15 | 1,768.11 |
| 02/05/15 | 4,431.25 | 02/17/15 | 3,795.29 | 02/27/15 | 1,603.20 |
| 02/06/15 | 794.98 | 02/18/15 | 2,663.86 | 02/28/15 | 1,522.37 |
| 02/08/15 | 6,928.76 | 02/19/15 | 1,715.86 | | |
| 02/09/15 | 4,534.01 | 02/22/15 | 4,276.22 | | |
| | | | | **Total** | **65,291.51** |

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170550400 | 20.00 | - | 2/ 9/15 | 0/ 0/00 |
| | | 747170550400 | 1,960.59 | - | 2/ 9/15 | 0/ 0/00 |
| | | | 1,980.59 | - | | |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035340 1 AT 0.406 106481953131667 P

# Merchant Billing Statement

Statement Date: 02/28/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,308,220.52 | 257 | 2.8400 | 0.0000 |
| Summary | 1,308,220.52 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| SERVICE | DR | 233,200.80 | 2.8900 | 6,739.50 | 63 | 0.1500 | 9.45 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| A SRVC HV | DR | 647,412.39 | 3.2000 | 20,717.18 | 123 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 880,613.19 | | 27,456.68 | 186 | | 9.45 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 880,613.19 | | 27,456.68 | 186 | | 9.45 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 991.12 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 738.30 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 3.79 |
| **Total Card Association Fees** | | | | | 1,733.21 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 1,960.59 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 20.00 | 0.0000 | 0.00 | 1 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 60 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 60 | | 0.00 |
| | CR | 1,980.59 | | 0.00 | 2 | | 0.00 |
| | NET | 1,980.59 - | | 0.00 | 62 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA WAT | 208 | 0.2500 | 52.00 |
| M/C WAT | 107 | 0.2500 | 26.75 |
| DISC WAT | 3 | 0.2500 | 0.75 |
| AXES WAT | 207 | 0.2500 | 51.75 |

| | |
|---|---|
| Credit Card Authorization Fees: | 79.50 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 51.75 |
| **Total Authorization Fees:** | **131.25** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035340 1 AT 0.406 106481953131667 P

## Merchant Billing Statement

Statement Date: 02/28/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Fees

### Non Taxable Items

| *Description* | *Items* | *Rate* | *Total* |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| NONPCI CHG | 1 | 30.0000 | 30.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 709.6000- | 1,709.60 - |

| | |
|---|---|
| Total Non-Taxable Items: | 1,662.10 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **1,662.10** - |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle:

Statement Date: 03/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000035665 1 AT 0.406 106481985239820 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## Summary

| | *Number of Items* | *Dollar Amounts* |
|---|---|---|
| Sales | 473 | 2,834,781.81 |
| Returns | 0 | 0.00 |
| Net Sales | 473 | 2,834,781.81 |
| Chargebacks | 0 | 0.00 |
| Adjustments | 4 | 11,394.53 - |
| Convenience Adjustments | 0 | 0.00 |
| Total Sales | 477 | 2,823,387.28 |

| *Fee/Charges Category* | *Fee Summary* |
|---|---|
| Credit Card Processing Charges | 49,603.89 |
| American Express Charges | 35,605.17 |
| Card Association Fees | 2,266.41 |
| Authorization Fees | 148.45 |
| Other Fees | 1,247.32 - |
| Total Charges and Fees | 86,376.60 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| | ----Sales---- | | ----Credits---- | | ----Net Sales---- | | |
|---|---|---|---|---|---|---|---|
| *Card Type* | *Item Count* | *Amount* | *Item Count* | *Amount* | *Amount* | *Discount Paid* | *Per Item Paid* |
| AXES | 121 | 1,112,693.51 | 0 | 0.00 | 1,112,693.51 | 35,605.02 | 0.15 |
| DISC | 4 | 15,540.80 | 0 | 0.00 | 15,540.80 | 409.41 | 0.00 |
| M/C | 90 | 500,489.72 | 0 | 0.00 | 500,489.72 | 14,876.20 | 0.00 |
| VISA | 258 | 1,206,057.78 | 0 | 0.00 | 1,206,057.78 | 34,318.28 | 0.00 |

## Deposits

| *Batch Date* | *Settlement Date* | *Reference Number* | *Batch Number* | *Card Type* | *Paid by Merchant Payment Services* | *Paid by Others* | *Total Batch Amount* |
|---|---|---|---|---|---|---|---|
| 03/01/15 | 03/01/15 | 26060539161 | 0000168 | BATCH | 7,442.50 | 0.00 | 7,442.50 |
| 03/01/15 | 03/01/15 | 27060377409 | 0000169 | BATCH | 40,003.00 | 0.00 | 40,003.00 |
| 03/02/15 | 03/02/15 | 17061803505 | 0000170 | BATCH | 99,549.60 | 0.00 | 99,549.60 |
| 03/02/15 | 03/02/15 | 27061465466 | 0000171 | BATCH | 21,992.50 | 0.00 | 21,992.50 |
| 03/03/15 | 03/03/15 | 27062472128 | 0000172 | BATCH | 84,164.98 | 0.00 | 84,164.98 |
| 03/03/15 | 03/03/15 | 27062472136 | 0000173 | BATCH | 22,522.60 | 0.00 | 22,522.60 |
| 03/04/15 | 03/04/15 | 27063316003 | 0000174 | BATCH | 51,666.20 | 0.00 | 51,666.20 |
| 03/04/15 | 03/04/15 | 27063316012 | 0000175 | BATCH | 28,768.00 | 0.00 | 28,768.00 |
| 03/04/15 | 03/04/15 | 27063316022 | 0000176 | BATCH | 62,189.40 | 0.00 | 62,189.40 |
| 03/04/15 | 03/04/15 | 28063796962 | 0000177 | BATCH | 71,653.60 | 0.00 | 71,653.60 |
| 03/05/15 | 03/05/15 | 26064936286 | 0000178 | BATCH | 35,890.60 | 0.00 | 35,890.60 |
| 03/05/15 | 03/05/15 | 26064936294 | 0000179 | BATCH | 32,000.90 | 0.00 | 32,000.90 |
| 03/05/15 | 03/05/15 | 26064936298 | 0000180 | BATCH | 46,491.00 | 0.00 | 46,491.00 |
| 03/08/15 | 03/08/15 | 26067133443 | 0000181 | BATCH | 58,072.00 | 0.00 | 58,072.00 |
| 03/08/15 | 03/08/15 | 26067133452 | 0000182 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 03/08/15 | 03/08/15 | 26067133455 | 0000183 | BATCH | 16,954.10 | 0.00 | 16,954.10 |
| 03/08/15 | 03/08/15 | 26067933724 | 0000184 | BATCH | 19,796.80 | 0.00 | 19,796.80 |
| 03/09/15 | 03/09/15 | 17068592729 | 0000185 | BATCH | 44,429.40 | 0.00 | 44,429.40 |
| 03/09/15 | 03/09/15 | 26068939082 | 0000186 | BATCH | 113,679.55 | 0.00 | 113,679.55 |

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035665 1 AT 0.406 106481985239820 P

Statement Date: 03/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 03/10/15 | 03/10/15 | 26069871421 | 0000187 | BATCH | 59,042.83 | 0.00 | 59,042.83 |
| 03/10/15 | 03/10/15 | 26069871435 | 0000188 | BATCH | 56,115.80 | 0.00 | 56,115.80 |
| 03/10/15 | 03/10/15 | 26069871447 | 0000189 | BATCH | 12,460.50 | 0.00 | 12,460.50 |
| 03/10/15 | 03/10/15 | 26069903251 | 0000190 | BATCH | 8,302.00 | 0.00 | 8,302.00 |
| 03/10/15 | 03/10/15 | 28069276089 | 0000191 | BATCH | 28,686.22 | 0.00 | 28,686.22 |
| 03/10/15 | 03/10/15 | 28069276099 | 0000192 | BATCH | 11,386.65 | 0.00 | 11,386.65 |
| 03/10/15 | 03/10/15 | 28069276103 | 0000193 | BATCH | 56,945.43 | 0.00 | 56,945.43 |
| 03/10/15 | 03/10/15 | 28069276113 | 0000194 | BATCH | 19,663.75 | 0.00 | 19,663.75 |
| 03/11/15 | 03/11/15 | 27070046670 | 0000195 | BATCH | 35,057.20 | 0.00 | 35,057.20 |
| 03/11/15 | 03/11/15 | 27070078718 | 0000196 | BATCH | 19,048.35 | 0.00 | 19,048.35 |
| 03/12/15 | 03/12/15 | 27071192930 | 0000197 | BATCH | 41,639.72 | 0.00 | 41,639.72 |
| 03/12/15 | 03/12/15 | 27071192940 | 0000198 | BATCH | 77,192.30 | 0.00 | 77,192.30 |
| 03/12/15 | 03/12/15 | 27071192958 | 0000199 | BATCH | 40,053.00 | 0.00 | 40,053.00 |
| 03/12/15 | 03/12/15 | 27071192963 | 0000200 | BATCH | 19,899.65 | 0.00 | 19,899.65 |
| 03/12/15 | 03/12/15 | 27071192967 | 0000201 | BATCH | 3,500.00 | 0.00 | 3,500.00 |
| 03/12/15 | 03/12/15 | 27071223816 | 0000202 | BATCH | 56,310.33 | 0.00 | 56,310.33 |
| 03/12/15 | 03/12/15 | 27071223828 | 0000203 | BATCH | 12,334.00 | 0.00 | 12,334.00 |
| 03/12/15 | 03/12/15 | 27071223831 | 0000204 | BATCH | 15,782.84 | 0.00 | 15,782.84 |
| 03/12/15 | 03/12/15 | 28071639690 | 0000205 | BATCH | 2,577.00 | 0.00 | 2,577.00 |
| 03/12/15 | 03/12/15 | 28071639693 | 0000206 | BATCH | 31,257.15 | 0.00 | 31,257.15 |
| 03/12/15 | 03/12/15 | 28071639701 | 0000207 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 03/13/15 | 03/13/15 | 27072497709 | 0000208 | BATCH | 32,000.00 | 0.00 | 32,000.00 |
| 03/15/15 | 03/15/15 | 27074366629 | 0000209 | BATCH | 25,003.00 | 0.00 | 25,003.00 |
| 03/16/15 | 03/16/15 | 26075016115 | 0000210 | BATCH | 45,202.53 | 0.00 | 45,202.53 |
| 03/16/15 | 03/16/15 | 26075016126 | 0000211 | BATCH | 39,692.00 | 0.00 | 39,692.00 |
| 03/16/15 | 03/16/15 | 26075016138 | 0000212 | BATCH | 25,696.50 | 0.00 | 25,696.50 |
| 03/16/15 | 03/16/15 | 26075016145 | 0000213 | BATCH | 12,160.00 | 0.00 | 12,160.00 |
| 03/17/15 | 03/17/15 | 27076162012 | 0000214 | BATCH | 65,807.50 | 0.00 | 65,807.50 |
| 03/17/15 | 03/17/15 | 27076162020 | 0000215 | BATCH | 46,193.00 | 0.00 | 46,193.00 |
| 03/17/15 | 03/17/15 | 27076162029 | 0000216 | BATCH | 19,309.00 | 0.00 | 19,309.00 |
| 03/17/15 | 03/17/15 | 27076206386 | 0000217 | BATCH | 4,500.00 | 0.00 | 4,500.00 |
| 03/17/15 | 03/17/15 | 27076206389 | 0000218 | BATCH | 39,111.10 | 0.00 | 39,111.10 |
| 03/17/15 | 03/17/15 | 28076536812 | 0000219 | BATCH | 27,961.35 | 0.00 | 27,961.35 |
| 03/18/15 | 03/18/15 | 27077189681 | 0000220 | BATCH | 20,046.00 | 0.00 | 20,046.00 |
| 03/18/15 | 03/18/15 | 27077224291 | 0000221 | BATCH | 22,300.00 | 0.00 | 22,300.00 |
| 03/19/15 | 03/19/15 | 27078187416 | 0000222 | BATCH | 46,999.00 | 0.00 | 46,999.00 |
| 03/19/15 | 03/19/15 | 28078506214 | 0000223 | BATCH | 68,620.34 | 0.00 | 68,620.34 |
| 03/22/15 | 03/22/15 | 26081226561 | 0000224 | BATCH | 31,793.95 | 0.00 | 31,793.95 |
| 03/22/15 | 03/22/15 | 26081226576 | 0000225 | BATCH | 3,315.00 | 0.00 | 3,315.00 |
| 03/22/15 | 03/22/15 | 26081226579 | 0000226 | BATCH | 70,032.50 | 0.00 | 70,032.50 |
| 03/22/15 | 03/22/15 | 26081998709 | 0000227 | BATCH | 20,280.50 | 0.00 | 20,280.50 |
| 03/23/15 | 03/23/15 | 17082767539 | 0000228 | BATCH | 104,726.89 | 0.00 | 104,726.89 |
| 03/23/15 | 03/23/15 | 17082767562 | 0000229 | BATCH | 26,686.00 | 0.00 | 26,686.00 |
| 03/23/15 | 03/23/15 | 27082008439 | 0000230 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 03/24/15 | 03/24/15 | 27083013835 | 0000231 | BATCH | 83,200.18 | 0.00 | 83,200.18 |
| 03/24/15 | 03/24/15 | 27083013859 | 0000232 | BATCH | 22,152.50 | 0.00 | 22,152.50 |
| 03/24/15 | 03/24/15 | 28083273911 | 0000233 | BATCH | 12,000.00 | 0.00 | 12,000.00 |
| 03/24/15 | 03/24/15 | 28083273915 | 0000234 | BATCH | 23,000.00 | 0.00 | 23,000.00 |
| 03/24/15 | 03/24/15 | 28083273918 | 0000235 | BATCH | 44,847.50 | 0.00 | 44,847.50 |
| 03/25/15 | 03/25/15 | 27084234426 | 0000236 | BATCH | 9,094.70 | 0.00 | 9,094.70 |
| 03/25/15 | 03/25/15 | 28084561010 | 0000237 | BATCH | 21,919.00 | 0.00 | 21,919.00 |
| 03/26/15 | 03/26/15 | 27085358307 | 0000238 | BATCH | 46,087.50 | 0.00 | 46,087.50 |
| 03/26/15 | 03/26/15 | 27085358312 | 0000239 | BATCH | 21,389.00 | 0.00 | 21,389.00 |
| 03/26/15 | 03/26/15 | 27085358316 | 0000240 | BATCH | 39,951.00 | 0.00 | 39,951.00 |
| 03/26/15 | 03/26/15 | 27085358322 | 0000241 | BATCH | 31,000.00 | 0.00 | 31,000.00 |
| 03/26/15 | 03/26/15 | 27085358326 | 0000242 | BATCH | 1,009.51 | 0.00 | 1,009.51 |
| 03/27/15 | 03/27/15 | 27086603196 | 0000243 | BATCH | 43,263.16 | 0.00 | 43,263.16 |
| 03/29/15 | 03/29/15 | 26088480276 | 0000244 | BATCH | 26,898.60 | 0.00 | 26,898.60 |
| 03/29/15 | 03/29/15 | 26088480284 | 0000245 | BATCH | 13,900.00 | 0.00 | 13,900.00 |
| 03/29/15 | 03/29/15 | 26088503591 | 0000246 | BATCH | 32,142.50 | 0.00 | 32,142.50 |
| 03/30/15 | 03/30/15 | 17089617398 | 0000247 | BATCH | 34,573.50 | 0.00 | 34,573.50 |
| 03/30/15 | 03/30/15 | 17089617405 | 0000248 | BATCH | 24,314.50 | 0.00 | 24,314.50 |
| 03/30/15 | 03/30/15 | 17089617413 | 0000249 | BATCH | 7,987.00 | 0.00 | 7,987.00 |
| 03/31/15 | 03/31/15 | 28090596090 | 0000250 | BATCH | 94.05 | 0.00 | 94.05 |
| **Deposits Totals** | | | | | **2,834,781.81** | **0.00** | **2,834,781.81** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035665 1 AT 0.406 106481985239820 P

Statement Date: 03/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 03/01/15 | 1,497.44 | 03/12/15 | 9,577.87 | 03/24/15 | 5,678.80 |
| 03/02/15 | 3,687.23 | 03/13/15 | 983.75 | 03/25/15 | 930.41 |
| 03/03/15 | 3,414.00 | 03/15/15 | 826.23 | 03/26/15 | 4,461.98 |
| 03/04/15 | 6,622.97 | 03/16/15 | 3,617.09 | 03/27/15 | 1,316.10 |
| 03/05/15 | 3,534.25 | 03/17/15 | 6,234.34 | 03/29/15 | 2,196.41 |
| 03/08/15 | 3,324.59 | 03/18/15 | 1,347.83 | 03/30/15 | 2,077.59 |
| 03/09/15 | 4,916.70 | 03/19/15 | 3,524.04 | 03/31/15 | 1,086.06 |
| 03/10/15 | 7,830.49 | 03/22/15 | 3,886.16 | | |
| 03/11/15 | 1,699.38 | 03/23/15 | 4,277.01 | | |
| | | | | **Total** | **86,376.60** |

## Adjustments

| Card | Adjustment Reason | Adjustment Reference # | Amount | | Adjustment Date | Transaction Date |
|---|---|---|---|---|---|---|
| | | 747170550770 | 20.00 | - | 3/18/15 | 0/ 0/00 |
| | | 747170550770 | 7,830.49 | - | 3/18/15 | 0/ 0/00 |
| | | 747170550850 | 20.00 | - | 3/26/15 | 0/ 0/00 |
| | | 747170550850 | 3,524.04 | - | 3/26/15 | 0/ 0/00 |
| | | | 11,394.53 | - | | |

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,722,088.30 | 352 | 2.8400 | 0.0000 |
| Summary | 1,722,088.30 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| SERVICE PP | DR | 94.05 | 1.9500 | 1.83 | 1 | 0.1500 | 0.15 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| A SRVC HV | DR | 1,112,599.46 | 3.2000 | 35,603.19 | 120 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 1,112,693.51 | | 35,605.02 | 121 | | 0.15 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 1,112,693.51 | | 35,605.02 | 121 | | 0.15 |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 1,576.74 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 673.22 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 16.45 |
| **Total Card Association Fees** | | | | | 2,266.41 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000035665 1 AT 0.406 106481985239820 P

# Merchant Billing Statement

Statement Date: 03/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| ADJ FUNDADJ-BS | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 11,354.53 | 0.0000 | 0.00 | 2 | 0.0000 | 0.00 |
| ADJ RIS NSF | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 40.00 | 0.0000 | 0.00 | 2 | 0.0000 | 0.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 87 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 87 | | 0.00 |
| | CR | 11,394.53 | | 0.00 | 4 | | 0.00 |
| | NET | 11,394.53 - | | 0.00 | 91 | | 0.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA WAT | 318 | 0.2500 | 79.50 |
| M/C WAT | 114 | 0.2500 | 28.50 |
| DISC WAT | 6 | 0.2500 | 1.50 |
| AXES OPR ASSIST | 1 | 0.9500 | 0.95 |
| AXES REFERRAL | 1 | 4.0000 | 4.00 |
| AXES WAT | 136 | 0.2500 | 34.00 |

| | |
|---|---|
| Credit Card Authorization Fees: | 109.50 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 38.95 |
| **Total Authorization Fees:** | **148.45** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| NONPCI CHG | 1 | 30.0000 | 30.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 294.8200- | 1,294.82 - |

| | |
|---|---|
| Total Non-Taxable Items: | 1,247.32 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **1,247.32 -** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

## Merchant Billing Statement

Cycle:

Statement Date: 04/30/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000036613 1 AT 0.406 106481022505173 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EFFECTIVE OCT. 1, 2015, IF YOU ACCEPT A FRAUDULENT CHIP CARD TRANSACTION ON A NON-EMV ENABLED TERMINAL, YOUR BUSINESS WILL BE LIABLE FORCARD PRESENT FRAUD LOSSES. PLEASE CALL YOUR REPRESENTATIVE TO DISCUSS UPGRADING TO A COMPLIANT SOLUTION AND PREVENT ANY POTENTIAL LOSSES.*

## Summary

| | Number of Items | Dollar Amounts | Fee/Charges Category | Fee Summary |
|---|---|---|---|---|
| Sales | 437 | 2,849,058.41 | Credit Card Processing Charges | 45,155.95 |
| Returns | 0 | 0.00 | American Express Charges | 40,527.67 |
| Net Sales | 437 | 2,849,058.41 | Other Transaction Charges | 75.00 |
| Chargebacks | 3 | 17,000.00 - | Card Association Fees | 2,075.59 |
| Adjustments | 0 | 0.00 | Authorization Fees | 130.75 |
| Convenience Adjustments | 0 | 0.00 | Other Fees | 2,177.89 - |
| Total Sales | 440 | 2,832,058.41 | Total Charges and Fees | 85,787.07 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | ----Sales---- Amount | ----Credits---- Item Count | ----Credits---- Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 131 | 1,266,489.57 | 0 | 0.00 | 1,266,489.57 | 40,527.67 | 0.00 |
| DISC | 4 | 18,764.00 | 0 | 0.00 | 18,764.00 | 477.89 | 0.00 |
| M/C | 82 | 463,006.78 | 0 | 0.00 | 463,006.78 | 13,609.66 | 0.00 |
| VISA | 220 | 1,100,798.06 | 0 | 0.00 | 1,100,798.06 | 31,068.40 | 0.00 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 04/01/15 | 04/01/15 | 27091937024 | 0000251 | BATCH | 50,000.00 | 0.00 | 50,000.00 |
| 04/01/15 | 04/01/15 | 27091937030 | 0000252 | BATCH | 29,800.00 | 0.00 | 29,800.00 |
| 04/02/15 | 04/02/15 | 18092158349 | 0000253 | BATCH | 33,764.10 | 0.00 | 33,764.10 |
| 04/02/15 | 04/02/15 | 18092158356 | 0000254 | BATCH | 16,175.45 | 0.00 | 16,175.45 |
| 04/03/15 | 04/03/15 | 28093136975 | 0000255 | BATCH | 41,872.50 | 0.00 | 41,872.50 |
| 04/03/15 | 04/03/15 | 28093136982 | 0000256 | BATCH | 31,482.51 | 0.00 | 31,482.51 |
| 04/03/15 | 04/03/15 | 28093136991 | 0000257 | BATCH | 28,573.32 | 0.00 | 28,573.32 |
| 04/03/15 | 04/03/15 | 28093136998 | 0000258 | BATCH | 6,233.50 | 0.00 | 6,233.50 |
| 04/03/15 | 04/03/15 | 28093137001 | 0000259 | BATCH | 24,200.00 | 0.00 | 24,200.00 |
| 04/05/15 | 04/05/15 | 26095729101 | 0000260 | BATCH | 24,709.00 | 0.00 | 24,709.00 |
| 04/05/15 | 04/05/15 | 26095729106 | 0000261 | BATCH | 27,814.00 | 0.00 | 27,814.00 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000036613 1 AT 0.406 106481022505173 P

Statement Date: 04/30/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 04/05/15 | 04/05/15 | 26095729111 | 0000262 | BATCH | 27,511.00 | 0.00 | 27,511.00 |
| 04/05/15 | 04/05/15 | 26095729116 | 0000263 | BATCH | 23,754.86 | 0.00 | 23,754.86 |
| 04/05/15 | 04/05/15 | 26095729123 | 0000264 | BATCH | 6,235.00 | 0.00 | 6,235.00 |
| 04/06/15 | 04/06/15 | 16096549026 | 0000265 | BATCH | 25,888.50 | 0.00 | 25,888.50 |
| 04/06/15 | 04/06/15 | 16096549034 | 0000266 | BATCH | 18,000.00 | 0.00 | 18,000.00 |
| 04/06/15 | 04/06/15 | 16096549037 | 0000267 | BATCH | 19,982.55 | 0.00 | 19,982.55 |
| 04/06/15 | 04/06/15 | 17096883130 | 0000268 | BATCH | 4,000.00 | 0.00 | 4,000.00 |
| 04/07/15 | 04/07/15 | 27097261847 | 0000269 | BATCH | 37,973.10 | 0.00 | 37,973.10 |
| 04/07/15 | 04/07/15 | 27097261857 | 0000270 | BATCH | 21,497.90 | 0.00 | 21,497.90 |
| 04/07/15 | 04/07/15 | 27097261867 | 0000271 | BATCH | 20,978.76 | 0.00 | 20,978.76 |
| 04/07/15 | 04/07/15 | 27097261874 | 0000272 | BATCH | 9,009.50 | 0.00 | 9,009.50 |
| 04/07/15 | 04/07/15 | 27097301465 | 0000273 | BATCH | 42,379.20 | 0.00 | 42,379.20 |
| 04/07/15 | 04/07/15 | 27097301476 | 0000274 | BATCH | 44,661.07 | 0.00 | 44,661.07 |
| 04/07/15 | 04/07/15 | 27097301488 | 0000275 | BATCH | 8,486.80 | 0.00 | 8,486.80 |
| 04/07/15 | 04/07/15 | 28097628912 | 0000276 | BATCH | 33,791.50 | 0.00 | 33,791.50 |
| 04/09/15 | 04/09/15 | 27099550988 | 0000277 | BATCH | 53,700.50 | 0.00 | 53,700.50 |
| 04/09/15 | 04/09/15 | 27099551000 | 0000278 | BATCH | 12,869.70 | 0.00 | 12,869.70 |
| 04/09/15 | 04/09/15 | 27099551006 | 0000279 | BATCH | 22,871.65 | 0.00 | 22,871.65 |
| 04/09/15 | 04/09/15 | 27099551012 | 0000280 | BATCH | 9,755.80 | 0.00 | 9,755.80 |
| 04/12/15 | 04/12/15 | 26102308352 | 0000281 | BATCH | 26,255.01 | 0.00 | 26,255.01 |
| 04/12/15 | 04/12/15 | 26102308359 | 0000282 | BATCH | 92,371.40 | 0.00 | 92,371.40 |
| 04/12/15 | 04/12/15 | 26102308376 | 0000283 | BATCH | 9,032.80 | 0.00 | 9,032.80 |
| 04/12/15 | 04/12/15 | 26102308380 | 0000284 | BATCH | 23,500.00 | 0.00 | 23,500.00 |
| 04/12/15 | 04/12/15 | 26102308388 | 0000285 | BATCH | 37,982.50 | 0.00 | 37,982.50 |
| 04/12/15 | 04/12/15 | 27102077549 | 0000286 | BATCH | 116,658.18 | 0.00 | 116,658.18 |
| 04/13/15 | 04/13/15 | 17103696145 | 0000287 | BATCH | 13,895.00 | 0.00 | 13,895.00 |
| 04/13/15 | 04/13/15 | 17103696152 | 0000288 | BATCH | 22,603.15 | 0.00 | 22,603.15 |
| 04/13/15 | 04/13/15 | 17103731580 | 0000289 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 04/14/15 | 04/14/15 | 27104068324 | 0000290 | BATCH | 215.70 | 0.00 | 215.70 |
| 04/14/15 | 04/14/15 | 27104068327 | 0000291 | BATCH | 16,000.00 | 0.00 | 16,000.00 |
| 04/14/15 | 04/14/15 | 28104425659 | 0000292 | BATCH | 15,000.00 | 0.00 | 15,000.00 |
| 04/15/15 | 04/15/15 | 28105954450 | 0000293 | BATCH | 48,669.70 | 0.00 | 48,669.70 |
| 04/15/15 | 04/15/15 | 28105995544 | 0000294 | BATCH | 11,105.60 | 0.00 | 11,105.60 |
| 04/16/15 | 04/16/15 | 27106761730 | 0000295 | BATCH | 67,871.54 | 0.00 | 67,871.54 |
| 04/16/15 | 04/16/15 | 27106761739 | 0000296 | BATCH | 50,000.00 | 0.00 | 50,000.00 |
| 04/16/15 | 04/16/15 | 27106761747 | 0000297 | BATCH | 38,983.25 | 0.00 | 38,983.25 |
| 04/16/15 | 04/16/15 | 27106761752 | 0000298 | BATCH | 9,500.00 | 0.00 | 9,500.00 |
| 04/16/15 | 04/16/15 | 27106761755 | 0000299 | BATCH | 14,500.00 | 0.00 | 14,500.00 |
| 04/16/15 | 04/16/15 | 27106801899 | 0000300 | BATCH | 26,904.76 | 0.00 | 26,904.76 |
| 04/16/15 | 04/16/15 | 27106801903 | 0000301 | BATCH | 4,010.00 | 0.00 | 4,010.00 |
| 04/17/15 | 04/17/15 | 27107805658 | 0000302 | BATCH | 39,827.30 | 0.00 | 39,827.30 |
| 04/19/15 | 04/19/15 | 26109347311 | 0000303 | BATCH | 45,434.50 | 0.00 | 45,434.50 |
| 04/19/15 | 04/19/15 | 26109347317 | 0000304 | BATCH | 5,962.05 | 0.00 | 5,962.05 |
| 04/19/15 | 04/19/15 | 26109347321 | 0000305 | BATCH | 29,963.00 | 0.00 | 29,963.00 |
| 04/19/15 | 04/19/15 | 26109347325 | 0000306 | BATCH | 25,995.00 | 0.00 | 25,995.00 |
| 04/19/15 | 04/19/15 | 26109347331 | 0000307 | BATCH | 11,570.00 | 0.00 | 11,570.00 |
| 04/19/15 | 04/19/15 | 26109347335 | 0000308 | BATCH | 9,920.50 | 0.00 | 9,920.50 |
| 04/20/15 | 04/20/15 | 17110679375 | 0000309 | BATCH | 31,390.80 | 0.00 | 31,390.80 |
| 04/20/15 | 04/20/15 | 27110037799 | 0000310 | BATCH | 94,935.82 | 0.00 | 94,935.82 |
| 04/20/15 | 04/20/15 | 27110037810 | 0000311 | BATCH | 14,726.80 | 0.00 | 14,726.80 |
| 04/21/15 | 04/21/15 | 27111175213 | 0000312 | BATCH | 23,274.49 | 0.00 | 23,274.49 |
| 04/21/15 | 04/21/15 | 27111175221 | 0000313 | BATCH | 1,000.30 | 0.00 | 1,000.30 |
| 04/21/15 | 04/21/15 | 27111175224 | 0000314 | BATCH | 12,802.00 | 0.00 | 12,802.00 |
| 04/21/15 | 04/21/15 | 27111175229 | 0000315 | BATCH | 12,310.50 | 0.00 | 12,310.50 |
| 04/21/15 | 04/21/15 | 27111175233 | 0000316 | BATCH | 48,436.70 | 0.00 | 48,436.70 |
| 04/21/15 | 04/21/15 | 28111489282 | 0000317 | BATCH | 120,857.96 | 0.00 | 120,857.96 |
| 04/21/15 | 04/21/15 | 28111520694 | 0000318 | BATCH | 20,298.50 | 0.00 | 20,298.50 |
| 04/22/15 | 04/22/15 | 27112301196 | 0000319 | BATCH | 41,495.00 | 0.00 | 41,495.00 |
| 04/22/15 | 04/22/15 | 27112301201 | 0000320 | BATCH | 35,000.00 | 0.00 | 35,000.00 |
| 04/22/15 | 04/22/15 | 28112733918 | 0000321 | BATCH | 34,969.00 | 0.00 | 34,969.00 |
| 04/22/15 | 04/22/15 | 28112768919 | 0000322 | BATCH | 34,732.00 | 0.00 | 34,732.00 |
| 04/23/15 | 04/23/15 | 27113391017 | 0000323 | BATCH | 59,359.50 | 0.00 | 59,359.50 |
| 04/23/15 | 04/23/15 | 28113801591 | 0000324 | BATCH | 4,870.10 | 0.00 | 4,870.10 |
| 04/23/15 | 04/23/15 | 28113838479 | 0000325 | BATCH | 10,012.50 | 0.00 | 10,012.50 |
| 04/24/15 | 04/24/15 | 27114607364 | 0000326 | BATCH | 54,716.65 | 0.00 | 54,716.65 |
| 04/24/15 | 04/24/15 | 27114607374 | 0000327 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 04/24/15 | 04/24/15 | 29114152652 | 0000328 | BATCH | 7,910.00 | 0.00 | 7,910.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000036613 1 AT 0.406 106481022505173 P

**Merchant Billing Statement**

Statement Date: 04/30/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 04/26/15 | 04/26/15 | 26116243060 | 0000329 | BATCH | 42,017.33 | 0.00 | 42,017.33 |
| 04/26/15 | 04/26/15 | 26116243077 | 0000330 | BATCH | 57,582.03 | 0.00 | 57,582.03 |
| 04/26/15 | 04/26/15 | 26116243089 | 0000331 | BATCH | 39,996.17 | 0.00 | 39,996.17 |
| 04/26/15 | 04/26/15 | 27116011305 | 0000332 | BATCH | 39,805.50 | 0.00 | 39,805.50 |
| 04/27/15 | 04/27/15 | 17117644023 | 0000333 | BATCH | 68,037.58 | 0.00 | 68,037.58 |
| 04/27/15 | 04/27/15 | 17117685323 | 0000334 | BATCH | 103,321.03 | 0.00 | 103,321.03 |
| 04/27/15 | 04/27/15 | 17117685334 | 0000335 | BATCH | 33,406.00 | 0.00 | 33,406.00 |
| 04/27/15 | 04/27/15 | 26117950453 | 0000336 | BATCH | 21,511.00 | 0.00 | 21,511.00 |
| 04/27/15 | 04/27/15 | 26117950458 | 0000337 | BATCH | 23,740.50 | 0.00 | 23,740.50 |
| 04/27/15 | 04/27/15 | 26117950465 | 0000338 | BATCH | 5,562.00 | 0.00 | 5,562.00 |
| 04/27/15 | 04/27/15 | 26117984878 | 0000339 | BATCH | 76,807.90 | 0.00 | 76,807.90 |
| 04/28/15 | 04/28/15 | 27118027663 | 0000340 | BATCH | 24,950.34 | 0.00 | 24,950.34 |
| 04/28/15 | 04/28/15 | 28118395845 | 0000341 | BATCH | 19,654.20 | 0.00 | 19,654.20 |
| 04/28/15 | 04/28/15 | 28118395852 | 0000342 | BATCH | 22,865.50 | 0.00 | 22,865.50 |
| 04/28/15 | 04/28/15 | 28118429559 | 0000343 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| **Deposits Totals** | | | | | **2,849,058.41** | **0.00** | **2,849,058.41** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 04/01/15 | 2,467.10 | 04/13/15 | 1,804.04 | 04/22/15 | 4,682.17 |
| 04/02/15 | 1,575.68 | 04/14/15 | 888.51 | 04/23/15 | 2,375.75 |
| 04/03/15 | 3,973.30 | 04/15/15 | 1,912.81 | 04/24/15 | 2,015.67 |
| 04/05/15 | 3,267.75 | 04/16/15 | 6,503.74 | 04/26/15 | 5,672.96 |
| 04/06/15 | 2,112.35 | 04/17/15 | 1,162.98 | 04/27/15 | 10,203.34 |
| 04/07/15 | 6,724.90 | 04/19/15 | 4,113.57 | 04/28/15 | 2,202.48 |
| 04/09/15 | 3,127.49 | 04/20/15 | 4,533.14 | 04/30/15 | 1,962.59 |
| 04/12/15 | 9,020.86 | 04/21/15 | 7,409.07 | | |
| | | | | **Total** | **85,787.07** |

## Chargebacks

| Card | Chargeback Reason | Internal Ref # | Amount | Chargeback Date | Transaction Date |
|---|---|---|---|---|---|
| XXXXXXXXXXXX7548 | No Cardholder Authorization | 1021862733 | 5,000.00 - | 04/20/15 | 04/01/15 |
| XXXXXXXXXXXX5188 | Fraudulent Transaction-Card Pr | 1021866114 | 7,000.00 - | 04/21/15 | 04/01/15 |
| XXXXXXXXXXXX6599 | Fraudulent Transaction-Card Pr | 1021887619 | 5,000.00 - | 04/22/15 | 04/01/15 |
| | | | 17,000.00 - | | |

Each Chargeback has been posted to Account # XXXX5140

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,582,568.84 | 306 | 2.8400 | 0.0000 |
| Summary | 1,582,568.84 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 1,266,489.57 | 3.2000 | 40,527.67 | 131 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 1,266,489.57 | | 40,527.67 | 131 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 1,266,489.57 | | 40,527.67 | 131 | | 0.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000036613 1 AT 0.406 106481022505173 P

# Merchant Billing Statement

Statement Date: 04/30/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 1,438.86 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 616.95 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 19.78 |
| **Total Card Association Fees** | | | | | 2,075.59 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| CHGB CHARGEBACK | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 17,000.00 | 0.0000 | 0.00 | 3 | 25.0000 | 75.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 93 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 93 | | 0.00 |
| | CR | 17,000.00 | | 0.00 | 3 | | 75.00 |
| | NET | 17,000.00 - | | 0.00 | 96 | | 75.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA WAT | 271 | 0.2500 | 67.75 |
| M/C WAT | 100 | 0.2500 | 25.00 |
| DISC WAT | 4 | 0.2500 | 1.00 |
| AXES WAT | 148 | 0.2500 | 37.00 |

| | |
|---|---|
| Credit Card Authorization Fees: | 93.75 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 37.00 |
| **Total Authorization Fees:** | **130.75** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| BILL STMT | 1 | 10.0000 | 10.00 |
| NONPCI CHG | 1 | 30.0000 | 30.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 225.3900- | 2,225.39 - |

| | |
|---|---|
| Total Non-Taxable Items: | 2,177.89 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **2,177.89 -** |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

# Merchant Billing Statement

Cycle:

Statement Date: 05/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

000037205 1 AT 0.416 106481059969844 P
NORTHEAST ADVANCE TECHNOLOGIES
ATTN ESTEBAN CASTILLO
PO BOX 38
CORNWALL NY 12518-0038

Client Group: 00017
Principal Chain: 00000
Parent Chain: 00000
Parent Entity: 40863

Page

## Your Resources For Help

*For customer service please call 800-725-1243.*

## News For You

*EFFECTIVE OCT. 1, 2015, IF YOU ACCEPT A FRAUDULENT CHIP CARD TRANSACTION ON A NON-EMV ENABLED TERMINAL, YOUR BUSINESS WILL BE LIABLE FOR CARD PRESENT FRAUD LOSSES. PLEASE CALL YOUR REPRESENTATIVE TO DISCUSS UPGRADING TO A COMPLIANT SOLUTION AND PREVENT ANY POTENTIAL LOSSES.*

## Summary

| | Number of Items | Dollar Amounts | Fee/Charges Category | Fee Summary |
|---|---|---|---|---|
| Sales | 400 | 2,751,011.26 | Credit Card Processing Charges | 45,310.68 |
| Returns | 0 | 0.00 | American Express Charges | 38,307.67 |
| Net Sales | 400 | 2,751,011.26 | Other Transaction Charges | 50.00 |
| Chargebacks | 2 | 45,152.50 - | Card Association Fees | 2,037.52 |
| Adjustments | 0 | 0.00 | Authorization Fees | 129.25 |
| Convenience Adjustments | 0 | 0.00 | Other Fees | 2,396.48 - |
| Total Sales | 402 | 2,705,858.76 | Total Charges and Fees | 83,438.64 |

*Charges and Fees have been posted to Account #: XXXX5140*

## Volume Recap

| Card Type | ----Sales---- Item Count | ----Sales---- Amount | ----Credits---- Item Count | ----Credits---- Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| AXES | 100 | 1,197,114.63 | 0 | 0.00 | 1,197,114.63 | 38,307.67 | 0.00 |
| DISC | 11 | 30,599.64 | 0 | 0.00 | 30,599.64 | 816.80 | 0.00 |
| M/C | 91 | 530,384.69 | 0 | 0.00 | 530,384.69 | 15,756.66 | 0.00 |
| VISA | 198 | 992,912.30 | 0 | 0.00 | 992,912.30 | 28,736.62 | 0.60 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 05/01/15 | 05/01/15 | 18121122566 | 0000344 | BATCH | 31,763.00 | 0.00 | 31,763.00 |
| 05/03/15 | 05/03/15 | 26123430289 | 0000345 | BATCH | 43,761.70 | 0.00 | 43,761.70 |
| 05/03/15 | 05/03/15 | 26123465576 | 0000346 | BATCH | 13,000.00 | 0.00 | 13,000.00 |
| 05/03/15 | 05/03/15 | 27123275696 | 0000347 | BATCH | 20,508.00 | 0.00 | 20,508.00 |
| 05/04/15 | 05/04/15 | 27124765912 | 0000348 | BATCH | 54,989.40 | 0.00 | 54,989.40 |
| 05/04/15 | 05/04/15 | 27124812264 | 0000349 | BATCH | 88,966.00 | 0.00 | 88,966.00 |
| 05/05/15 | 05/05/15 | 27125422607 | 0000350 | BATCH | 92,593.08 | 0.00 | 92,593.08 |
| 05/05/15 | 05/05/15 | 27125422625 | 0000351 | BATCH | 12,258.00 | 0.00 | 12,258.00 |
| 05/05/15 | 05/05/15 | 27125422630 | 0000352 | BATCH | 18,790.50 | 0.00 | 18,790.50 |
| 05/05/15 | 05/05/15 | 27125422635 | 0000353 | BATCH | 55,002.18 | 0.00 | 55,002.18 |
| 05/05/15 | 05/05/15 | 27125422644 | 0000354 | BATCH | 36,009.35 | 0.00 | 36,009.35 |

## Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000037205 1 AT 0.416 106481059969844 P

Statement Date: 05/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

**Deposits** **(continued)**

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 05/05/15 | 05/05/15 | 28125890207 | 0000355 | BATCH | 35,997.00 | 0.00 | 35,997.00 |
| 05/06/15 | 05/06/15 | 27126619049 | 0000356 | BATCH | 85,411.21 | 0.00 | 85,411.21 |
| 05/06/15 | 05/06/15 | 27126619061 | 0000357 | BATCH | 3,340.00 | 0.00 | 3,340.00 |
| 05/06/15 | 05/06/15 | 27126619064 | 0000358 | BATCH | 26,691.58 | 0.00 | 26,691.58 |
| 05/06/15 | 05/06/15 | 27126619076 | 0000359 | BATCH | 5,625.00 | 0.00 | 5,625.00 |
| 05/06/15 | 05/06/15 | 27126619080 | 0000360 | BATCH | 13,600.00 | 0.00 | 13,600.00 |
| 05/06/15 | 05/06/15 | 27126669226 | 0000361 | BATCH | 21,572.18 | 0.00 | 21,572.18 |
| 05/07/15 | 05/07/15 | 27127506157 | 0000362 | BATCH | 24,943.00 | 0.00 | 24,943.00 |
| 05/07/15 | 05/07/15 | 27127553207 | 0000363 | BATCH | 25,481.55 | 0.00 | 25,481.55 |
| 05/08/15 | 05/08/15 | 27128849095 | 0000364 | BATCH | 29,998.20 | 0.00 | 29,998.20 |
| 05/10/15 | 05/10/15 | 26130363801 | 0000365 | BATCH | 49,906.70 | 0.00 | 49,906.70 |
| 05/10/15 | 05/10/15 | 26130363812 | 0000366 | BATCH | 43,998.00 | 0.00 | 43,998.00 |
| 05/10/15 | 05/10/15 | 26130363817 | 0000367 | BATCH | 23,974.00 | 0.00 | 23,974.00 |
| 05/10/15 | 05/10/15 | 26130363821 | 0000368 | BATCH | 47,323.00 | 0.00 | 47,323.00 |
| 05/11/15 | 05/11/15 | 17131938236 | 0000369 | BATCH | 9,714.51 | 0.00 | 9,714.51 |
| 05/11/15 | 05/11/15 | 17131938239 | 0000370 | BATCH | 30,552.00 | 0.00 | 30,552.00 |
| 05/11/15 | 05/11/15 | 27131276459 | 0000371 | BATCH | 64,862.30 | 0.00 | 64,862.30 |
| 05/12/15 | 05/12/15 | 26132996118 | 0000372 | BATCH | 102,441.07 | 0.00 | 102,441.07 |
| 05/12/15 | 05/12/15 | 26132996131 | 0000373 | BATCH | 78,994.75 | 0.00 | 78,994.75 |
| 05/12/15 | 05/12/15 | 28132473498 | 0000374 | BATCH | 8,526.48 | 0.00 | 8,526.48 |
| 05/12/15 | 05/12/15 | 28132473502 | 0000375 | BATCH | 14,811.00 | 0.00 | 14,811.00 |
| 05/12/15 | 05/12/15 | 28132473505 | 0000376 | BATCH | 12,115.00 | 0.00 | 12,115.00 |
| 05/12/15 | 05/12/15 | 28132473508 | 0000377 | BATCH | 19,915.00 | 0.00 | 19,915.00 |
| 05/12/15 | 05/12/15 | 28132473511 | 0000378 | BATCH | 20,000.00 | 0.00 | 20,000.00 |
| 05/13/15 | 05/13/15 | 26133837061 | 0000379 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 05/13/15 | 05/13/15 | 28133299716 | 0000380 | BATCH | 43,499.50 | 0.00 | 43,499.50 |
| 05/14/15 | 05/14/15 | 27134026182 | 0000381 | BATCH | 68,591.10 | 0.00 | 68,591.10 |
| 05/14/15 | 05/14/15 | 27134026197 | 0000382 | BATCH | 49,946.10 | 0.00 | 49,946.10 |
| 05/14/15 | 05/14/15 | 27134026202 | 0000383 | BATCH | 50,865.71 | 0.00 | 50,865.71 |
| 05/14/15 | 05/14/15 | 27134026211 | 0000384 | BATCH | 21,825.31 | 0.00 | 21,825.31 |
| 05/14/15 | 05/14/15 | 27134026218 | 0000385 | BATCH | 59,962.00 | 0.00 | 59,962.00 |
| 05/14/15 | 05/14/15 | 27134026224 | 0000386 | BATCH | 11,895.00 | 0.00 | 11,895.00 |
| 05/14/15 | 05/14/15 | 27134026227 | 0000387 | BATCH | 44,982.00 | 0.00 | 44,982.00 |
| 05/14/15 | 05/14/15 | 28134544166 | 0000388 | BATCH | 39,989.50 | 0.00 | 39,989.50 |
| 05/17/15 | 05/17/15 | 26137278360 | 0000389 | BATCH | 68,149.25 | 0.00 | 68,149.25 |
| 05/17/15 | 05/17/15 | 26137278370 | 0000390 | BATCH | 41,728.00 | 0.00 | 41,728.00 |
| 05/17/15 | 05/17/15 | 27137088828 | 0000391 | BATCH | 13,500.00 | 0.00 | 13,500.00 |
| 05/17/15 | 05/17/15 | 27137088832 | 0000392 | BATCH | 24,500.00 | 0.00 | 24,500.00 |
| 05/17/15 | 05/17/15 | 27137111262 | 0000393 | BATCH | 39,014.80 | 0.00 | 39,014.80 |
| 05/18/15 | 05/18/15 | 17138668603 | 0000394 | BATCH | 26,593.80 | 0.00 | 26,593.80 |
| 05/18/15 | 05/18/15 | 17138668610 | 0000395 | BATCH | 5,000.00 | 0.00 | 5,000.00 |
| 05/18/15 | 05/18/15 | 17138668613 | 0000396 | BATCH | 36,553.73 | 0.00 | 36,553.73 |
| 05/18/15 | 05/18/15 | 26138962247 | 0000397 | BATCH | 58,000.20 | 0.00 | 58,000.20 |
| 05/18/15 | 05/18/15 | 27138004245 | 0000398 | BATCH | 27,987.70 | 0.00 | 27,987.70 |
| 05/18/15 | 05/18/15 | 27138004250 | 0000399 | BATCH | 7,000.00 | 0.00 | 7,000.00 |
| 05/18/15 | 05/18/15 | 27138004253 | 0000400 | BATCH | 28,013.70 | 0.00 | 28,013.70 |
| 05/18/15 | 05/18/15 | 27138004261 | 0000401 | BATCH | 22,020.60 | 0.00 | 22,020.60 |
| 05/19/15 | 05/19/15 | 13139059469 | 0000402 | BATCH | 5,100.00 | 0.00 | 5,100.00 |
| 05/19/15 | 05/19/15 | 26139998960 | 0000403 | BATCH | 9,984.20 | 0.00 | 9,984.20 |
| 05/19/15 | 05/19/15 | 26139998963 | 0000404 | BATCH | 83,595.32 | 0.00 | 83,595.32 |
| 05/19/15 | 05/19/15 | 26139998982 | 0000405 | BATCH | 95,384.64 | 0.00 | 95,384.64 |
| 05/19/15 | 05/19/15 | 26139999002 | 0000406 | BATCH | 10,135.00 | 0.00 | 10,135.00 |
| 05/19/15 | 05/19/15 | 26139999007 | 0000407 | BATCH | 17,700.00 | 0.00 | 17,700.00 |
| 05/19/15 | 05/19/15 | 26139999011 | 0000408 | BATCH | 7,492.12 | 0.00 | 7,492.12 |
| 05/20/15 | 05/20/15 | 28140659727 | 0000409 | BATCH | 11,987.00 | 0.00 | 11,987.00 |
| 05/21/15 | 05/21/15 | 27141151738 | 0000410 | BATCH | 9,045.00 | 0.00 | 9,045.00 |
| 05/21/15 | 05/21/15 | 27141151741 | 0000411 | BATCH | 70,000.00 | 0.00 | 70,000.00 |
| 05/21/15 | 05/21/15 | 27141151747 | 0000412 | BATCH | 25,000.00 | 0.00 | 25,000.00 |
| 05/21/15 | 05/21/15 | 28141643214 | 0000413 | BATCH | 29,997.70 | 0.00 | 29,997.70 |
| 05/21/15 | 05/21/15 | 28141643220 | 0000414 | BATCH | 7,950.00 | 0.00 | 7,950.00 |
| 05/22/15 | 05/22/15 | 27142542094 | 0000415 | BATCH | 935.00 | 0.00 | 935.00 |
| 05/22/15 | 05/22/15 | 27142542097 | 0000416 | BATCH | 178.00 | 0.00 | 178.00 |
| 05/22/15 | 05/22/15 | 27142542101 | 0000417 | BATCH | 27,720.00 | 0.00 | 27,720.00 |
| 05/22/15 | 05/22/15 | 27142542105 | 0000418 | BATCH | 2,131.14 | 0.00 | 2,131.14 |
| 05/22/15 | 05/22/15 | 29142172571 | 0000419 | BATCH | 47,440.50 | 0.00 | 47,440.50 |
| 05/24/15 | 05/24/15 | 17144903972 | 0000420 | BATCH | 7,905.00 | 0.00 | 7,905.00 |
| 05/24/15 | 05/24/15 | 17144903975 | 0000421 | BATCH | 8,050.00 | 0.00 | 8,050.00 |

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000037205 1 AT 0.416 106481059969844 P

## Merchant Billing Statement

Statement Date: 05/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Deposits (continued)

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 05/24/15 | 05/24/15 | 17144903978 | 0000422 | BATCH | 13,388.00 | 0.00 | 13,388.00 |
| 05/24/15 | 05/24/15 | 17144903982 | 0000423 | BATCH | 456.00 | 0.00 | 456.00 |
| 05/24/15 | 05/24/15 | 17144903985 | 0000424 | BATCH | 3,900.00 | 0.00 | 3,900.00 |
| 05/24/15 | 05/24/15 | 17144903988 | 0000425 | BATCH | 7,150.00 | 0.00 | 7,150.00 |
| 05/24/15 | 05/24/15 | 17144903991 | 0000426 | BATCH | 10,975.00 | 0.00 | 10,975.00 |
| 05/29/15 | 05/29/15 | 27149497704 | 0000427 | BATCH | 24,756.00 | 0.00 | 24,756.00 |
| 05/29/15 | 05/29/15 | 27149497712 | 0000428 | BATCH | 10,845.40 | 0.00 | 10,845.40 |
| 05/29/15 | 05/29/15 | 27149497719 | 0000429 | BATCH | 16,672.12 | 0.00 | 16,672.12 |
| 05/29/15 | 05/29/15 | 27149497724 | 0000430 | BATCH | 15,403.00 | 0.00 | 15,403.00 |
| 05/29/15 | 05/29/15 | 27149497732 | 0000431 | BATCH | 39,942.50 | 0.00 | 39,942.50 |
| 05/29/15 | 05/29/15 | 27149497742 | 0000432 | BATCH | 31,922.48 | 0.00 | 31,922.48 |
| 05/29/15 | 05/29/15 | 27149497754 | 0000433 | BATCH | 35,817.40 | 0.00 | 35,817.40 |
| **Deposits Totals** | | | | | **2,751,011.26** | **0.00** | **2,751,011.26** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXX5140*

## Daily Fee Activity

| Date | Fee Amount | Date | Fee Amount | Date | Fee Amount |
|---|---|---|---|---|---|
| 05/01/15 | 1,016.42 | 05/10/15 | 5,160.79 | 05/19/15 | 7,122.35 |
| 05/03/15 | 2,370.08 | 05/11/15 | 3,357.73 | 05/20/15 | 383.58 |
| 05/04/15 | 4,603.12 | 05/12/15 | 7,933.31 | 05/21/15 | 4,522.97 |
| 05/05/15 | 7,477.13 | 05/13/15 | 1,534.23 | 05/22/15 | 2,419.36 |
| 05/06/15 | 4,690.01 | 05/14/15 | 10,990.96 | 05/24/15 | 1,558.62 |
| 05/07/15 | 1,460.00 | 05/17/15 | 5,543.10 | 05/29/15 | 6,273.50 |
| 05/08/15 | 933.79 | 05/18/15 | 6,294.78 | 05/31/15 | 2,207.19 |
| | | | | **Total** | **83,438.64** |

## Chargebacks

| Card | Chargeback Reason | Internal Ref # | Amount | Chargeback Date | Transaction Date |
|---|---|---|---|---|---|
| XXXXXXXXXXXX5895 | | | | | |
| | Fraud-Card Absent Environment | 1021780996 | 22,152.50 - | 05/14/15 | 03/24/15 |
| XXXXXXXXXXXX5895 | | | | | |
| | Fraud-Card Absent Environment | 1021780997 | 23,000.00 - | 05/14/15 | 03/24/15 |
| | | | 45,152.50 - | | |

Each Chargeback has been posted to Account # XXXX5140

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Discount Rate | Per Item Rate |
|---|---|---|---|---|
| OTHER | 1,553,896.63 | 300 | 2.8400 | 0.0000 |
| Summary | 1,553,896.63 | | | |

## American Express Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charge | Item Count | Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| A SRVC HV | DR | 1,197,114.63 | 3.2000 | 38,307.67 | 100 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 1,197,114.63 | | 38,307.67 | 100 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 1,197,114.63 | | 38,307.67 | 100 | | 0.00 |

# Merchant Billing Statement

ELAVON
FIDELITY PAYMENT SERVICES
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000037205 1 AT 0.416 106481059969844 P

Statement Date: 05/31/2015
Store Number: 0000000000
Merchant Number: 0000008020611706
Chain Number: 00000
DBA Name: NORTHEAST ADVANCE TECHNOLOGIES

Page

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| VISA FEE Fee Totals | | | | | 1,298.29 |
| M/C FEE | | | | | |
| M/C FEE Fee Totals | | | | | 706.83 |
| DSCV FEE | | | | | |
| DSCV FEE Fee Totals | | | | | 32.40 |
| **Total Card Association Fees** | | | | | 2,037.52 |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| CHGB CHARGEBACK | DR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | CR | 45,152.50 | 0.0000 | 0.00 | 2 | 25.0000 | 50.00 |
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 90 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| Summary | DR | 0.00 | | 0.00 | 90 | | 0.00 |
| | CR | 45,152.50 | | 0.00 | 2 | | 50.00 |
| | NET | 45,152.50 - | | 0.00 | 92 | | 50.00 |

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA WAT | 257 | 0.2500 | 64.25 |
| M/C WAT | 126 | 0.2500 | 31.50 |
| DISC WAT | 13 | 0.2500 | 3.25 |
| AXES WAT | 121 | 0.2500 | 30.25 |

| | |
|---|---|
| Credit Card Authorization Fees: | 99.00 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 30.25 |
| **Total Authorization Fees:** | **129.25** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| ANNUAL FEE | 1 | 89.0000 | 89.00 |
| BILL STMT | 1 | 10.0000 | 10.00 |
| NONPCI CHG | 1 | 30.0000 | 30.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| OB REBATE | 1 | 532.9800- | 2,532.98 - |

| | |
|---|---|
| Total Non-Taxable Items: | 2,396.48 - |
| Total Taxable Items: | 0.00 |
| Total Tax: | 0.00 |
| **Total Other Fees:** | **2,396.48 -** |

| | | | | |
|---|---|---|---|---|
| Jan-14 | $ 630,891.96 | Total | $ | 26,703,161.45 |
| Feb-14 | $ 758,744.43 | | | |
| Mar-14 | $ 982,445.90 | | | |
| Apr-14 | $ 948,461.66 | | | |
| May-14 | $ 877,991.62 | | | |
| Jun-14 | $ 1,137,872.54 | | | |
| Jul-14 | $ 1,434,525.19 | | | |
| Aug-14 | $ 1,192,851.36 | | | |
| Sep-14 | $ 1,300,127.05 | | | |
| Oct-14 | $ 1,247,661.59 | | | |
| Nov-14 | $ 1,729,639.92 | | | |
| Dec-14 | $ 1,832,255.46 | | | |
| Jan-15 | $ 2,081,535.20 | | | |
| Feb-15 | $ 2,186,853.12 | | | |
| Mar-15 | $ 2,823,387.28 | | | |
| Apr-15 | $ 2,832,058.41 | | | |
| May-15 | $ 2,705,858.76 | | | |